IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF KANSAS

| | |
|---|---|
| JENNIFER CAEDRAN SULLIVAN, *Plaintiff* <br><br> *v.* <br><br> UNIFIED SCHOOL DISTRICT 512, *et al.* *Defendants.* | Case No: 2:24-2491-DDC-BGS |

## SECOND SUPPLEMENTAL DECLARATION OF FRITZ EDMUNDS IN SUPPORT OF PLAINTIFF'S MOTION TO COMPEL (ECF 90)

I, Fritz Edmunds, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 as follows:

1. I am an attorney duly licensed to practice law in the State of Kansas and am counsel of record for Plaintiff Jennifer Caedran Sullivan in the above-captioned matter. I have personal knowledge of the facts stated in this Declaration.

2. Of the 11,962 pages produced by Defendants (the latest served April 22, 2026), computer analysis through a Python script shows that at least 3197 are duplicated pages, some duplicated as many as 30 times. This appears accurate from the limited personal review allowed in the little time since Defendants' latest production.

3. The attached AI analysis from Claude provides a detailed breakdown of duplicated pages for the Court's review regarding the Defendants' discovery dump.

4. I attempted to file this last night, April 28, 2026, when the duplicate analysis was completed. However, the PACER login was (again) not working.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed April 29, 2026.

Respectfully submitted,

**EDMUNDS LAW OFFICE, LLC**

*/s/ Fritz Edmunds*
FRITZ EDMUNDS (KS Bar # 16829)
11715 W. 101st Street
Overland Park, Kansas 66214
(913) 669-3000
fritz@edmundslaw.com
ATTORNEY FOR PLAINTIFF

## CERTIFICATE OF SERVICE

I hereby certify that on April 29, 2026 the above and foregoing was served on counsel for Defendants, Greg Goheen at ggoheen@mvplaw.com.

/s/Fritz Edmunds
ATTORNEY FOR PLAINTIFF

# Duplicate Pages Report

Sullivan v. USD No. 512 • Case No. 24-2491-DDC-BGS
*Generated: April 28, 2026*

## Production Overview

| Summary Metric | Value |
| --- | --- |
| Total Duplicate Groups Identified | 1,130 |
| Total Duplicate Page Instances | 3,197 |
| Total Unique Bates Numbers Affected | 4,876 |
| Source Files Involved | 001-006485.pdf; 006514-011962.pdf |

## Breakdown by Duplication Frequency

The table below groups duplicate clusters by how many times a given page appears in the production.

| Occurrences per Group | Number of Groups | Total Pages in Groups | % of All Dup Pages |
| --- | --- | --- | --- |
| 30x | 1 | 30 | 0.9% |
| 28x | 1 | 28 | 0.9% |
| 17x | 3 | 51 | 1.6% |
| 10x | 9 | 90 | 2.8% |
| 8x | 11 | 88 | 2.8% |
| 7x | 5 | 35 | 1.1% |
| 6x | 47 | 282 | 8.8% |
| 5x | 36 | 180 | 5.6% |
| 4x | 116 | 464 | 14.5% |
| 3x | 147 | 441 | 13.8% |
| 2x | 754 | 1,508 | 47.2% |

## Complete Duplicate Group Detail (1,130 Groups)

Each row represents a group of identical pages assigned different Bates numbers. Bates numbers are pipe-delimited within each group. Total unique Bates numbers affected: 4,876.

| Group | Count | Bates Numbers | Source File(s) | Page #s in File |
| --- | --- | --- | --- | --- |
| 1 | 30 | USD005655 \| USD005657 \| USD005659 \| USD005678 \| USD005680 \| USD005682 \| USD005684 \| USD005692 \| USD005702 \| USD005719 \| USD005863 \| USD005865 \| USD005867 \| USD005873 \| USD006182 \| USD006185 \| USD006197 \| USD006205 \| USD006213 \| USD006220 \| USD006222 \| USD006226 \| USD006228 \| USD006235 \| USD006248 \| USD010752 \| USD010754 \| USD010764 \| USD010821 \| USD010881,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001- | | |

| | | | | |
|---|---|---|---|---|
| | | 006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5654 \| 5656 \| 5658 \| 5677 \| 5679 \| 5681 \| 5683 \| 5691 \| 5701 \| 5718 \| 5862 \| 5864 \| 5866 \| 5872 \| 6181 \| 6184 \| 6196 \| 6204 \| 6212 \| 6219 \| 6221 \| 6225 \| 6227 \| 6234 \| 6247 \| 4239 \| 4241 \| 4251 \| 4308 \| 4368 | | |
| 2 | 28 | USD005567 \| USD005876 \| USD005883 \| USD006257 \| USD007048 \| USD007290 \| USD007413 \| USD007459 \| USD008059 \| USD008132 \| USD008194 \| USD008432 \| USD008611 \| USD008820 \| USD009115 \| USD009173 \| USD009585 \| USD009849 \| USD009880 \| USD010300 \| USD010500 \| USD010512 \| USD010728 \| USD010952 \| USD011214 \| USD011414 \| USD011701 \| USD011874,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5567 \| 5875 \| 5882 \| 6256 \| 535 \| 777 \| 900 \| 946 \| 1546 \| 1619 \| 1681 \| 1919 \| 2098 \| 2307 \| 2602 \| 2660 \| 3072 \| 3336 \| 3367 \| 3787 \| 3987 \| 3999 \| 4215 \| 4439 \| 4701 \| 4901 \| 5188 \| 5361 | | |
| 3 | 17 | USD005757 \| USD005836 \| USD006528 \| USD006545 \| USD008256 \| USD008928 \| USD009896 \| USD009900 \| USD009907 \| USD009911 \| USD010567 \| USD010578 \| USD010596 \| USD010608 \| USD010652 \| USD011018 \| USD011613,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5756 \| 5835 \| 15 \| 32 \| 1743 \| 2415 \| 3383 \| 3387 \| 3394 \| 3398 \| 4054 \| 4065 \| 4083 \| 4095 \| 4139 \| 4505 \| 5100 | | |
| 4 | 17 | USD005758 \| USD005837 \| USD006529 \| USD006546 \| USD008257 \| USD008929 \| USD009897 \| USD009901 \| USD009908 \| USD009912 \| USD010568 \| USD010579 \| USD010597 \| USD010609 \| USD010653 \| USD011019 \| USD011614,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5757 \| 5836 \| 16 \| 33 \| 1744 \| 2416 \| 3384 \| 3388 \| 3395 \| 3399 \| 4055 \| 4066 \| 4084 \| 4096 \| 4140 \| 4506 \| 5101 | | |
| 5 | 17 | USD005759 \| USD005838 \| USD006530 \| USD006547 \| USD008258 \| USD008930 \| USD009898 \| USD009902 \| USD009909 \| USD009913 \| USD010569 \| USD010580 \| USD010598 \| USD010610 \| USD010654 \| USD011020 \| USD011615,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514- | | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5758 \| 5837 \| 17 \| 34 \| 1745 \| 2417 \| 3385 \| 3389 \| 3396 \| 3400 \| 4056 \| 4067 \| 4085 \| 4097 \| 4141 \| 4507 \| 5102 | | |
| 6 | 10 | USD005601 \| USD005922 \| USD008139 \| USD008829 \| USD009279 \| USD011051 \| USD011561 \| USD011686 \| USD011704 \| USD011713,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5600 \| 5921 \| 1626 \| 2316 \| 2766 \| 4538 \| 5048 \| 5173 \| 5191 \| 5200 | | |
| 7 | 10 | USD005705 \| USD006537 \| USD010559 \| USD010570 \| USD010581 \| USD010611 \| USD010624 \| USD011010 \| USD011345 \| USD011605,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5704 \| 24 \| 4046 \| 4057 \| 4068 \| 4098 \| 4111 \| 4497 \| 4832 \| 5092 | | |
| 8 | 10 | USD005706 \| USD006538 \| USD010560 \| USD010571 \| USD010582 \| USD010612 \| USD010625 \| USD011011 \| USD011346 \| USD011606,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5705 \| 25 \| 4047 \| 4058 \| 4069 \| 4099 \| 4112 \| 4498 \| 4833 \| 5093 | | |
| 9 | 10 | USD005707 \| USD006539 \| USD010561 \| USD010572 \| USD010583 \| USD010613 \| USD010626 \| USD011012 \| USD011347 \| USD011607,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5706 \| 26 \| 4048 \| 4059 \| 4070 \| 4100 \| 4113 \| 4499 \| 4834 \| 5094 | | |
| 10 | 10 | USD005708 \| USD006540 \| USD010562 \| USD010573 \| USD010584 \| USD010614 \| USD010627 \| USD011013 \| USD011348 \| USD011608,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5707 \| 27 \| 4049 \| 4060 \| 4071 \| 4101 \| 4114 \| 4500 \| 4835 \| 5095 | | |
| 11 | 10 | USD005709 \| USD006541 \| USD010563 \| USD010574 \| USD010585 \| USD010615 \| USD010628 \| USD011014 \| USD011349 \| USD011609,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5708 \| 28 \| 4050 \| 4061 \| 4072 \| 4102 \| 4115 \| 4501 \| 4836 \| 5096 | | |
| 12 | 10 | USD005710 \| USD006542 \| USD010564 \| USD010575 \| USD010586 \| USD010616 \| USD010629 \| USD011015 \| USD011350 \| USD011610,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5709 \| 29 \| 4051 \| 4062 \| 4073 \| 4103 \| 4116 \| 4502 \| 4837 \| 5097 | | |
| 13 | 10 | USD005834 \| USD006543 \| USD008254 \| USD010565 \| USD010576 \| USD010594 \| USD010606 \| USD010650 \| USD011016 \| USD011611,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| | | |

| | | | | |
|---|---|---|---|---|
| | | 006514-011962.pdf,5833 \| 30 \| 1741 \| 4052 \| 4063 \| 4081 \| 4093 \| 4137 \| 4503 \| 5098 | | |
| 14 | 10 | USD005835 \| USD006544 \| USD008255 \| USD010566 \| USD010577 \| USD010595 \| USD010607 \| USD010651 \| USD011017 \| USD011612,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5834 \| 31 \| 1742 \| 4053 \| 4064 \| 4082 \| 4094 \| 4138 \| 4504 \| 5099 | | |
| 15 | 8 | USD005653 \| USD005676 \| USD005878 \| USD006199 \| USD006203 \| USD010877 \| USD010879 \| USD010883,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5652 \| 5675 \| 5877 \| 6198 \| 6202 \| 4364 \| 4366 \| 4370 | | |
| 16 | 8 | USD005690 \| USD005704 \| USD005859 \| USD006224 \| USD006244 \| USD010792 \| USD010842 \| USD010846,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5689 \| 5703 \| 5858 \| 6223 \| 6243 \| 4279 \| 4329 \| 4333 | | |
| 17 | 8 | USD005715 \| USD005724 \| USD009612 \| USD010591 \| USD010603 \| USD010621 \| USD010634 \| USD010641,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5714 \| 5723 \| 3099 \| 4078 \| 4090 \| 4108 \| 4121 \| 4128 | | |
| 18 | 8 | USD005716 \| USD005725 \| USD009613 \| USD010592 \| USD010604 \| USD010622 \| USD010635 \| USD010642,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5715 \| 5724 \| 3100 \| 4079 \| 4091 \| 4109 \| 4122 \| 4129 | | |
| 19 | 8 | USD005717 \| USD005726 \| USD009614 \| USD010593 \| USD010605 \| USD010623 \| USD010636 \| USD010643,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5716 \| 5725 \| 3101 \| 4080 \| 4092 \| 4110 \| 4123 \| 4130 | | |
| 20 | 8 | USD006168 \| USD006531 \| USD009923 \| USD009925 \| USD009927 \| USD009929 \| USD009934 \| USD011528,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6167 \| 18 \| 3410 \| 3412 \| 3414 \| 3416 \| 3421 \| 5015 | | |
| 21 | 8 | USD006169 \| USD006532 \| USD009924 \| USD009926 \| USD009928 \| USD009930 \| USD009935 \| USD011529,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6168 \| 19 \| 3411 \| 3413 \| 3415 \| 3417 \| 3422 \| 5016 | | |
| 22 | 8 | USD006520 \| USD009831 \| USD009833 \| USD009835 \| USD009837 \| USD011003 \| USD011194 \| USD011509,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,7 \| 3318 \| 3320 \| 3322 \| 3324 \| 4490 \| | | |

| | | | | |
|---|---|---|---|---|
| | | 4681 \| 4996 | | |
| 23 | 8 | USD006521 \| USD009832 \| USD009834 \| USD009836 \| USD009838 \| USD011004 \| USD011195 \| USD011510,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,8 \| 3319 \| 3321 \| 3323 \| 3325 \| 4491 \| 4682 \| 4997 | | |
| 24 | 8 | USD006552 \| USD010894 \| USD010896 \| USD010898 \| USD010900 \| USD011021 \| USD011378 \| USD011638,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,39 \| 4381 \| 4383 \| 4385 \| 4387 \| 4508 \| 4865 \| 5125 | | |
| 25 | 8 | USD006553 \| USD010895 \| USD010897 \| USD010899 \| USD010901 \| USD011022 \| USD011379 \| USD011639,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,40 \| 4382 \| 4384 \| 4386 \| 4388 \| 4509 \| 4866 \| 5126 | | |
| 26 | 7 | USD005761 \| USD006523 \| USD008756 \| USD009853 \| USD009858 \| USD009861 \| USD009864,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5760 \| 10 \| 2243 \| 3340 \| 3345 \| 3348 \| 3351 | | |
| 27 | 7 | USD005762 \| USD006524 \| USD008757 \| USD009854 \| USD009859 \| USD009862 \| USD009865,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5761 \| 11 \| 2244 \| 3341 \| 3346 \| 3349 \| 3352 | | |
| 28 | 7 | USD008142 \| USD008217 \| USD008233 \| USD009447 \| USD011354 \| USD011362 \| USD011371,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1629 \| 1704 \| 1720 \| 2934 \| 4841 \| 4849 \| 4858 | | |
| 29 | 7 | USD008865 \| USD008872 \| USD009516 \| USD011038 \| USD011147 \| USD011789 \| USD011829,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2352 \| 2359 \| 3003 \| 4525 \| 4634 \| 5276 \| 5316 | | |
| 30 | 7 | USD009206 \| USD009210 \| USD009220 \| USD009231 \| USD009237 \| USD009243 \| USD011275,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2693 \| 2697 \| 2707 \| 2718 \| 2724 \| 2730 \| 4762 | | |
| 31 | 6 | USD001298 \| USD001335 \| USD001440 \| USD001475 \| USD001578 \| USD001614,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1298 \| 1335 \| 1440 \| 1475 \| 1578 \| 1614 | | |
| 32 | 6 | USD006533 \| USD010291 \| USD010293 \| USD011001 \| USD011258 \| USD011533,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,20 \| 3778 \| 3780 \| 4488 \| 4745 \| 5020 | | |
| 33 | 6 | USD006534 \| USD010292 \| USD010294 \| USD011002 \| | | |

| | | | | |
|---|---|---|---|---|
| | | USD011259 \| USD011534,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,21 \| 3779 \| 3781 \| 4489 \| 4746 \| 5021 | | |
| 34 | 6 | USD006763 \| USD006869 \| USD006907 \| USD006945 \| USD006983 \| USD007677,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,250 \| 356 \| 394 \| 432 \| 470 \| 1164 | | |
| 35 | 6 | USD006764 \| USD006870 \| USD006908 \| USD006946 \| USD006984 \| USD007678,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,251 \| 357 \| 395 \| 433 \| 471 \| 1165 | | |
| 36 | 6 | USD006765 \| USD006871 \| USD006909 \| USD006947 \| USD006985 \| USD007679,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,252 \| 358 \| 396 \| 434 \| 472 \| 1166 | | |
| 37 | 6 | USD006766 \| USD006872 \| USD006910 \| USD006948 \| USD006986 \| USD007680,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,253 \| 359 \| 397 \| 435 \| 473 \| 1167 | | |
| 38 | 6 | USD006767 \| USD006873 \| USD006911 \| USD006949 \| USD006987 \| USD007681,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,254 \| 360 \| 398 \| 436 \| 474 \| 1168 | | |
| 39 | 6 | USD006768 \| USD006874 \| USD006912 \| USD006950 \| USD006988 \| USD007682,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,255 \| 361 \| 399 \| 437 \| 475 \| 1169 | | |
| 40 | 6 | USD006769 \| USD006875 \| USD006913 \| USD006951 \| USD006989 \| USD007683,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,256 \| 362 \| 400 \| 438 \| 476 \| 1170 | | |
| 41 | 6 | USD006770 \| USD006876 \| USD006914 \| USD006952 \| USD006990 \| USD007684,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,257 \| 363 \| 401 \| 439 \| 477 \| 1171 | | |
| 42 | 6 | USD006771 \| USD006877 \| USD006915 \| USD006953 \| USD006991 \| USD007685,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,258 \| 364 \| 402 \| 440 \| 478 \| 1172 | | |
| 43 | 6 | USD006772 \| USD006878 \| USD006916 \| USD006954 \| USD006992 \| USD007686,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,259 \| 365 \| 403 \| 441 \| 479 \| 1173 | | |
| 44 | 6 | USD006773 \| USD006879 \| USD006917 \| USD006955 \| USD006993 \| USD007687,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,260 \| 366 \| 404 \| 442 \| 480 \| 1174 | | |
| 45 | 6 | USD006774 \| USD006880 \| USD006918 \| USD006956 \| USD006994 \| USD007688,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| | | |

| | | | | |
|---|---|---|---|---|
| | | 006514-011962.pdf \| 006514-011962.pdf,261 \| 367 \| 405 \| 443 \| 481 \| 1175 | | |
| **46** | 6 | USD006775 \| USD006881 \| USD006919 \| USD006957 \| USD006995 \| USD007689,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,262 \| 368 \| 406 \| 444 \| 482 \| 1176 | | |
| **47** | 6 | USD006776 \| USD006882 \| USD006920 \| USD006958 \| USD006996 \| USD007690,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,263 \| 369 \| 407 \| 445 \| 483 \| 1177 | | |
| **48** | 6 | USD006777 \| USD006883 \| USD006921 \| USD006959 \| USD006997 \| USD007691,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,264 \| 370 \| 408 \| 446 \| 484 \| 1178 | | |
| **49** | 6 | USD006778 \| USD006884 \| USD006922 \| USD006960 \| USD006998 \| USD007692,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,265 \| 371 \| 409 \| 447 \| 485 \| 1179 | | |
| **50** | 6 | USD006779 \| USD006885 \| USD006923 \| USD006961 \| USD006999 \| USD007693,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,266 \| 372 \| 410 \| 448 \| 486 \| 1180 | | |
| **51** | 6 | USD006780 \| USD006886 \| USD006924 \| USD006962 \| USD007000 \| USD007694,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,267 \| 373 \| 411 \| 449 \| 487 \| 1181 | | |
| **52** | 6 | USD006781 \| USD006887 \| USD006925 \| USD006963 \| USD007001 \| USD007695,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,268 \| 374 \| 412 \| 450 \| 488 \| 1182 | | |
| **53** | 6 | USD006782 \| USD006888 \| USD006926 \| USD006964 \| USD007002 \| USD007696,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,269 \| 375 \| 413 \| 451 \| 489 \| 1183 | | |
| **54** | 6 | USD006783 \| USD006889 \| USD006927 \| USD006965 \| USD007003 \| USD007697,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,270 \| 376 \| 414 \| 452 \| 490 \| 1184 | | |
| **55** | 6 | USD006784 \| USD006890 \| USD006928 \| USD006966 \| USD007004 \| USD007698,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,271 \| 377 \| 415 \| 453 \| 491 \| 1185 | | |
| **56** | 6 | USD006785 \| USD006891 \| USD006929 \| USD006967 \| USD007005 \| USD007699,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,272 \| 378 \| 416 \| 454 \| 492 \| 1186 | | |
| **57** | 6 | USD006786 \| USD006892 \| USD006930 \| USD006968 \| USD007006 \| USD007700,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,273 \| 379 \| 417 \| 455 \| 493 \| 1187 | | |

| | | | | |
|---|---|---|---|---|
| **58** | 6 | USD006787 \| USD006893 \| USD006931 \| USD006969 \| USD007007 \| USD007701,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,274 \| 380 \| 418 \| 456 \| 494 \| 1188 | | |
| **59** | 6 | USD006788 \| USD006894 \| USD006932 \| USD006970 \| USD007008 \| USD007702,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,275 \| 381 \| 419 \| 457 \| 495 \| 1189 | | |
| **60** | 6 | USD006789 \| USD006895 \| USD006933 \| USD006971 \| USD007009 \| USD007703,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,276 \| 382 \| 420 \| 458 \| 496 \| 1190 | | |
| **61** | 6 | USD006790 \| USD006896 \| USD006934 \| USD006972 \| USD007010 \| USD007704,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,277 \| 383 \| 421 \| 459 \| 497 \| 1191 | | |
| **62** | 6 | USD006791 \| USD006897 \| USD006935 \| USD006973 \| USD007011 \| USD007705,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,278 \| 384 \| 422 \| 460 \| 498 \| 1192 | | |
| **63** | 6 | USD006792 \| USD006898 \| USD006936 \| USD006974 \| USD007012 \| USD007706,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,279 \| 385 \| 423 \| 461 \| 499 \| 1193 | | |
| **64** | 6 | USD006793 \| USD006899 \| USD006937 \| USD006975 \| USD007013 \| USD007707,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,280 \| 386 \| 424 \| 462 \| 500 \| 1194 | | |
| **65** | 6 | USD006794 \| USD006900 \| USD006938 \| USD006976 \| USD007014 \| USD007708,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,281 \| 387 \| 425 \| 463 \| 501 \| 1195 | | |
| **66** | 6 | USD006795 \| USD006901 \| USD006939 \| USD006977 \| USD007015 \| USD007709,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,282 \| 388 \| 426 \| 464 \| 502 \| 1196 | | |
| **67** | 6 | USD006796 \| USD006902 \| USD006940 \| USD006978 \| USD007016 \| USD007710,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,283 \| 389 \| 427 \| 465 \| 503 \| 1197 | | |
| **68** | 6 | USD006797 \| USD006903 \| USD006941 \| USD006979 \| USD007017 \| USD007711,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,284 \| 390 \| 428 \| 466 \| 504 \| 1198 | | |
| **69** | 6 | USD006798 \| USD006904 \| USD006942 \| USD006980 \| USD007018 \| USD007712,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,285 \| 391 \| 429 \| 467 \| 505 \| 1199 | | |
| **70** | 6 | USD006799 \| USD006905 \| USD006943 \| USD006981 \| USD007019 \| USD007713,006514-011962.pdf \| 006514- | | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,286 \| 392 \| 430 \| 468 \| 506 \| 1200 | | |
| **71** | 6 | USD006800 \| USD006906 \| USD006944 \| USD006982 \| USD007020 \| USD007714,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,287 \| 393 \| 431 \| 469 \| 507 \| 1201 | | |
| **72** | 6 | USD007573 \| USD008590 \| USD008675 \| USD009715 \| USD010679 \| USD011708,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1060 \| 2077 \| 2162 \| 3202 \| 4166 \| 5195 | | |
| **73** | 6 | USD007601 \| USD010302 \| USD010306 \| USD010313 \| USD010320 \| USD010324,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1088 \| 3789 \| 3793 \| 3800 \| 3807 \| 3811 | | |
| **74** | 6 | USD007602 \| USD010303 \| USD010307 \| USD010314 \| USD010321 \| USD010325,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1089 \| 3790 \| 3794 \| 3801 \| 3808 \| 3812 | | |
| **75** | 6 | USD007603 \| USD010304 \| USD010308 \| USD010315 \| USD010322 \| USD010326,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1090 \| 3791 \| 3795 \| 3802 \| 3809 \| 3813 | | |
| **76** | 6 | USD008736 \| USD008749 \| USD011035 \| USD011268 \| USD011298 \| USD011659,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2223 \| 2236 \| 4522 \| 4755 \| 4785 \| 5146 | | |
| **77** | 6 | USD009205 \| USD009219 \| USD009230 \| USD009236 \| USD009242 \| USD011274,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2692 \| 2706 \| 2717 \| 2723 \| 2729 \| 4761 | | |
| **78** | 5 | USD006258 \| USD008478 \| USD008479 \| USD010903 \| USD010904,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6257 \| 1965 \| 1966 \| 4390 \| 4391 | | |
| **79** | 5 | USD006522 \| USD009852 \| USD009857 \| USD009860 \| USD009863,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,9 \| 3339 \| 3344 \| 3347 \| 3350 | | |
| **80** | 5 | USD006527 \| USD009895 \| USD009899 \| USD009906 \| USD009910,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,14 \| 3382 \| 3386 \| 3393 \| 3397 | | |
| **81** | 5 | USD006535 \| USD007916 \| USD007918 \| USD010382 \| USD010384,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,22 \| 1403 \| 1405 \| 3869 \| 3871 | | |
| **82** | 5 | USD006536 \| USD007917 \| USD007919 \| USD010383 \| USD010385,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,23 \| 1404 \| 1406 \| 3870 \| 3872 | | |
| **83** | 5 | USD006549 \| USD008344 \| USD010699 \| USD010703 \| USD010707,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,36 \| 1831 \| 4186 \| 4190 \| 4194 | | |

| | | | | |
|---|---|---|---|---|
| 84 | 5 | USD006550 \| USD008345 \| USD010700 \| USD010704 \| USD010708,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,37 \| 1832 \| 4187 \| 4191 \| 4195 | | |
| 85 | 5 | USD006551 \| USD008346 \| USD010701 \| USD010705 \| USD010709,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,38 \| 1833 \| 4188 \| 4192 \| 4196 | | |
| 86 | 5 | USD006597 \| USD006609 \| USD006616 \| USD007330 \| USD007567,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,84 \| 96 \| 103 \| 817 \| 1054 | | |
| 87 | 5 | USD007524 \| USD010250 \| USD010258 \| USD010266 \| USD010274,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1011 \| 3737 \| 3745 \| 3753 \| 3761 | | |
| 88 | 5 | USD007525 \| USD010251 \| USD010259 \| USD010267 \| USD010275,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1012 \| 3738 \| 3746 \| 3754 \| 3762 | | |
| 89 | 5 | USD007526 \| USD010252 \| USD010260 \| USD010268 \| USD010276,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1013 \| 3739 \| 3747 \| 3755 \| 3763 | | |
| 90 | 5 | USD007527 \| USD010253 \| USD010261 \| USD010269 \| USD010277,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1014 \| 3740 \| 3748 \| 3756 \| 3764 | | |
| 91 | 5 | USD007528 \| USD010254 \| USD010262 \| USD010270 \| USD010278,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1015 \| 3741 \| 3749 \| 3757 \| 3765 | | |
| 92 | 5 | USD007529 \| USD010255 \| USD010263 \| USD010271 \| USD010279,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1016 \| 3742 \| 3750 \| 3758 \| 3766 | | |
| 93 | 5 | USD007530 \| USD010256 \| USD010264 \| USD010272 \| USD010280,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1017 \| 3743 \| 3751 \| 3759 \| 3767 | | |
| 94 | 5 | USD007605 \| USD007608 \| USD010310 \| USD010317 \| USD010328,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1092 \| 1095 \| 3797 \| 3804 \| 3815 | | |
| 95 | 5 | USD007606 \| USD007609 \| USD010311 \| USD010318 \| USD010329,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1093 \| 1096 \| 3798 \| 3805 \| 3816 | | |
| 96 | 5 | USD007816 \| USD010343 \| USD010352 \| USD010361 \| USD010370,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1303 \| 3830 \| 3839 \| 3848 \| 3857 | | |
| 97 | 5 | USD007817 \| USD010344 \| USD010353 \| USD010362 \| USD010371,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1304 \| 3831 \| 3840 \| 3849 \| 3858 | | |
| 98 | 5 | USD007818 \| USD010345 \| USD010354 \| USD010363 \| USD010372,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1305 \| 3832 \| 3841 \| 3850 \| 3859 | | |

| | | | | |
|---|---|---|---|---|
| **99** | 5 | USD007819 \| USD010346 \| USD010355 \| USD010364 \| USD010373,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1306 \| 3833 \| 3842 \| 3851 \| 3860 | | |
| **100** | 5 | USD007820 \| USD010347 \| USD010356 \| USD010365 \| USD010374,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1307 \| 3834 \| 3843 \| 3852 \| 3861 | | |
| **101** | 5 | USD007821 \| USD010348 \| USD010357 \| USD010366 \| USD010375,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1308 \| 3835 \| 3844 \| 3853 \| 3862 | | |
| **102** | 5 | USD007822 \| USD010349 \| USD010358 \| USD010367 \| USD010376,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1309 \| 3836 \| 3845 \| 3854 \| 3863 | | |
| **103** | 5 | USD007823 \| USD010350 \| USD010359 \| USD010368 \| USD010377,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1310 \| 3837 \| 3846 \| 3855 \| 3864 | | |
| **104** | 5 | USD007904 \| USD007905 \| USD010380 \| USD010381 \| USD011538,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1391 \| 1392 \| 3867 \| 3868 \| 5025 | | |
| **105** | 5 | USD008334 \| USD008339 \| USD010684 \| USD010689 \| USD010694,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1821 \| 1826 \| 4171 \| 4176 \| 4181 | | |
| **106** | 5 | USD008335 \| USD008340 \| USD010685 \| USD010690 \| USD010695,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1822 \| 1827 \| 4172 \| 4177 \| 4182 | | |
| **107** | 5 | USD008336 \| USD008341 \| USD010686 \| USD010691 \| USD010696,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1823 \| 1828 \| 4173 \| 4178 \| 4183 | | |
| **108** | 5 | USD008337 \| USD008342 \| USD010687 \| USD010692 \| USD010697,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1824 \| 1829 \| 4174 \| 4179 \| 4184 | | |
| **109** | 5 | USD008742 \| USD009213 \| USD009247 \| USD011277 \| USD011303,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2229 \| 2700 \| 2734 \| 4764 \| 4790 | | |
| **110** | 5 | USD008743 \| USD009214 \| USD009248 \| USD011278 \| USD011304,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2230 \| 2701 \| 2735 \| 4765 \| 4791 | | |
| **111** | 5 | USD008744 \| USD009215 \| USD009249 \| USD011279 \| USD011305,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2231 \| 2702 \| 2736 \| 4766 \| 4792 | | |
| **112** | 5 | USD008842 \| USD008844 \| USD008846 \| USD009882 \| USD011522,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2329 \| 2331 \| 2333 \| 3369 \| 5009 | | |
| **113** | 5 | USD011071 \| USD011140 \| USD011156 \| USD011780 \| USD011822,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4558 \| 4627 \| 4643 \| 5267 \| 5309 | | |

| | | | | |
|---|---|---|---|---|
| **114** | 4 | USD001292 \| USD001329 \| USD001572 \| USD001608,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1292 \| 1329 \| 1572 \| 1608 | | |
| **115** | 4 | USD001293 \| USD001330 \| USD001573 \| USD001609,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1293 \| 1330 \| 1573 \| 1609 | | |
| **116** | 4 | USD001437 \| USD001472 \| USD001575 \| USD001611,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1437 \| 1472 \| 1575 \| 1611 | | |
| **117** | 4 | USD001441 \| USD001476 \| USD001579 \| USD001615,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1441 \| 1476 \| 1579 \| 1615 | | |
| **118** | 4 | USD001442 \| USD001477 \| USD001580 \| USD001616,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1442 \| 1477 \| 1580 \| 1616 | | |
| **119** | 4 | USD001443 \| USD001478 \| USD001581 \| USD001617,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1443 \| 1478 \| 1581 \| 1617 | | |
| **120** | 4 | USD001444 \| USD001479 \| USD001582 \| USD001618,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1444 \| 1479 \| 1582 \| 1618 | | |
| **121** | 4 | USD001445 \| USD001480 \| USD001583 \| USD001619,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1445 \| 1480 \| 1583 \| 1619 | | |
| **122** | 4 | USD001446 \| USD001481 \| USD001584 \| USD001620,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1446 \| 1481 \| 1584 \| 1620 | | |
| **123** | 4 | USD001453 \| USD001488 \| USD001591 \| USD001627,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1453 \| 1488 \| 1591 \| 1627 | | |
| **124** | 4 | USD001454 \| USD001489 \| USD001592 \| USD001628,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1454 \| 1489 \| 1592 \| 1628 | | |
| **125** | 4 | USD001455 \| USD001490 \| USD001593 \| USD001629,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1455 \| 1490 \| 1593 \| 1629 | | |
| **126** | 4 | USD001456 \| USD001491 \| USD001594 \| USD001630,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1456 \| 1491 \| 1594 \| 1630 | | |
| **127** | 4 | USD001457 \| USD001492 \| USD001595 \| USD001631,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1457 \| 1492 \| 1595 \| 1631 | | |
| **128** | 4 | USD001458 \| USD001493 \| USD001596 \| USD001632,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1458 \| 1493 \| 1596 \| 1632 | | |
| **129** | 4 | USD001459 \| USD001494 \| USD001597 \| USD001633,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1459 \| 1494 \| 1597 \| 1633 | | |
| **130** | 4 | USD001460 \| USD001495 \| USD001598 \| USD001634,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1460 \| 1495 \| 1598 \| 1634 | | |
| **131** | 4 | USD001461 \| USD001496 \| USD001599 \| USD001635,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1461 \| 1496 \| 1599 \| 1635 | | |
| **132** | 4 | USD001462 \| USD001497 \| USD001600 \| USD001636,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1462 \| 1497 \| 1600 \| 1636 | | |

| | | | | |
|---|---|---|---|---|
| 133 | 4 | USD001463 \| USD001498 \| USD001601 \| USD001637,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1463 \| 1498 \| 1601 \| 1637 | | |
| 134 | 4 | USD001464 \| USD001499 \| USD001602 \| USD001638,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1464 \| 1499 \| 1602 \| 1638 | | |
| 135 | 4 | USD001465 \| USD001500 \| USD001603 \| USD001639,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1465 \| 1500 \| 1603 \| 1639 | | |
| 136 | 4 | USD004398 \| USD004471 \| USD004542 \| USD004835,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4398 \| 4471 \| 4542 \| 4835 | | |
| 137 | 4 | USD004439 \| USD004512 \| USD004583 \| USD004876,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4439 \| 4512 \| 4583 \| 4876 | | |
| 138 | 4 | USD004440 \| USD004513 \| USD004584 \| USD004877,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4440 \| 4513 \| 4584 \| 4877 | | |
| 139 | 4 | USD004452 \| USD004525 \| USD004596 \| USD004889,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4452 \| 4525 \| 4596 \| 4889 | | |
| 140 | 4 | USD004456 \| USD004529 \| USD004600 \| USD004893,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4456 \| 4529 \| 4600 \| 4893 | | |
| 141 | 4 | USD004464 \| USD004535 \| USD004606 \| USD004901,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4464 \| 4535 \| 4606 \| 4901 | | |
| 142 | 4 | USD004467 \| USD004538 \| USD004609 \| USD004904,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4467 \| 4538 \| 4609 \| 4904 | | |
| 143 | 4 | USD005560 \| USD005597 \| USD011664 \| USD011715,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5560 \| 5597 \| 5151 \| 5202 | | |
| 144 | 4 | USD005662 \| USD005671 \| USD010781 \| USD010787,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5661 \| 5670 \| 4268 \| 4274 | | |
| 145 | 4 | USD005711 \| USD010587 \| USD010617 \| USD010630,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5710 \| 4074 \| 4104 \| 4117 | | |
| 146 | 4 | USD005712 \| USD010588 \| USD010618 \| USD010631,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5711 \| 4075 \| 4105 \| 4118 | | |
| 147 | 4 | USD005713 \| USD010589 \| USD010619 \| USD010632,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5712 \| 4076 \| 4106 \| 4119 | | |
| 148 | 4 | USD005714 \| USD010590 \| USD010620 \| USD010633,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5713 \| 4077 \| 4107 \| 4120 | | |
| 149 | 4 | USD005721 \| USD009609 \| USD010600 \| USD010638,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5720 \| 3096 \| 4087 \| 4125 | | |

| | | | | |
|---|---|---|---|---|
| **150** | 4 | USD005722 \| USD009610 \| USD010601 \| USD010639,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5721 \| 3097 \| 4088 \| 4126 | | |
| **151** | 4 | USD005723 \| USD009611 \| USD010602 \| USD010640,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5722 \| 3098 \| 4089 \| 4127 | | |
| **152** | 4 | USD005765 \| USD005814 \| USD008940 \| USD009957,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5764 \| 5813 \| 2427 \| 3444 | | |
| **153** | 4 | USD005791 \| USD009569 \| USD011344 \| USD011591,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5790 \| 3056 \| 4831 \| 5078 | | |
| **154** | 4 | USD005821 \| USD009024 \| USD009947 \| USD009955,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5820 \| 2511 \| 3434 \| 3442 | | |
| **155** | 4 | USD005887 \| USD009034 \| USD009265 \| USD009959,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5886 \| 2521 \| 2752 \| 3446 | | |
| **156** | 4 | USD005966 \| USD008992 \| USD011247 \| USD011793,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5965 \| 2479 \| 4734 \| 5280 | | |
| **157** | 4 | USD006171 \| USD008946 \| USD009932 \| USD011931,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6170 \| 2433 \| 3419 \| 5418 | | |
| **158** | 4 | USD006172 \| USD008947 \| USD009933 \| USD011932,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6171 \| 2434 \| 3420 \| 5419 | | |
| **159** | 4 | USD006176 \| USD008898 \| USD009888 \| USD011236,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6175 \| 2385 \| 3375 \| 4723 | | |
| **160** | 4 | USD006293 \| USD006295 \| USD006297 \| USD006299,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,6292 \| 6294 \| 6296 \| 6298 | | |
| **161** | 4 | USD006525 \| USD006526 \| USD009877 \| USD009878,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,12 \| 13 \| 3364 \| 3365 | | |
| **162** | 4 | USD007075 \| USD007274 \| USD007640 \| USD007642,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,562 \| 761 \| 1127 \| 1129 | | |
| **163** | 4 | USD007167 \| USD008446 \| USD008448 \| USD008539,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,654 \| 1933 \| 1935 \| 2026 | | |
| **164** | 4 | USD007505 \| USD010211 \| USD010224 \| USD010237,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,992 \| 3698 \| 3711 \| 3724 | | |

| | | | | |
|---|---|---|---|---|
| 165 | 4 | USD007506 \| USD010212 \| USD010225 \| USD010238,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,993 \| 3699 \| 3712 \| 3725 | | |
| 166 | 4 | USD007507 \| USD010213 \| USD010226 \| USD010239,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,994 \| 3700 \| 3713 \| 3726 | | |
| 167 | 4 | USD007508 \| USD010214 \| USD010227 \| USD010240,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,995 \| 3701 \| 3714 \| 3727 | | |
| 168 | 4 | USD007509 \| USD010215 \| USD010228 \| USD010241,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,996 \| 3702 \| 3715 \| 3728 | | |
| 169 | 4 | USD007510 \| USD010216 \| USD010229 \| USD010242,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,997 \| 3703 \| 3716 \| 3729 | | |
| 170 | 4 | USD007511 \| USD010217 \| USD010230 \| USD010243,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,998 \| 3704 \| 3717 \| 3730 | | |
| 171 | 4 | USD007512 \| USD010218 \| USD010231 \| USD010244,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,999 \| 3705 \| 3718 \| 3731 | | |
| 172 | 4 | USD007513 \| USD010219 \| USD010232 \| USD010245,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1000 \| 3706 \| 3719 \| 3732 | | |
| 173 | 4 | USD007514 \| USD010220 \| USD010233 \| USD010246,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1001 \| 3707 \| 3720 \| 3733 | | |
| 174 | 4 | USD007515 \| USD010221 \| USD010234 \| USD010247,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1002 \| 3708 \| 3721 \| 3734 | | |
| 175 | 4 | USD007516 \| USD010222 \| USD010235 \| USD010248,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1003 \| 3709 \| 3722 \| 3735 | | |
| 176 | 4 | USD008242 \| USD008246 \| USD009599 \| USD011602,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1729 \| 1733 \| 3086 \| 5089 | | |
| 177 | 4 | USD008727 \| USD009194 \| USD009198 \| USD011007,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2214 \| 2681 \| 2685 \| 4494 | | |
| 178 | 4 | USD008858 \| USD011061 \| USD011149 \| USD011782,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2345 \| 4548 \| 4636 \| 5269 | | |
| 179 | 4 | USD008859 \| USD011062 \| USD011150 \| USD011783,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2346 \| 4549 \| 4637 \| 5270 | | |

| | | | | |
|---|---|---|---|---|
| **180** | 4 | USD008860 \| USD011063 \| USD011151 \| USD011784,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2347 \| 4550 \| 4638 \| 5271 | | |
| **181** | 4 | USD008862 \| USD011144 \| USD011786 \| USD011826,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2349 \| 4631 \| 5273 \| 5313 | | |
| **182** | 4 | USD008863 \| USD011145 \| USD011787 \| USD011827,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2350 \| 4632 \| 5274 \| 5314 | | |
| **183** | 4 | USD008864 \| USD011146 \| USD011788 \| USD011828,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2351 \| 4633 \| 5275 \| 5315 | | |
| **184** | 4 | USD009008 \| USD009012 \| USD011426 \| USD011441,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2495 \| 2499 \| 4913 \| 4928 | | |
| **185** | 4 | USD009009 \| USD009013 \| USD011427 \| USD011442,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2496 \| 2500 \| 4914 \| 4929 | | |
| **186** | 4 | USD009642 \| USD010657 \| USD011073 \| USD011238,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3129 \| 4144 \| 4560 \| 4725 | | |
| **187** | 4 | USD009737 \| USD011519 \| USD011594 \| USD011598,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3224 \| 5006 \| 5081 \| 5085 | | |
| **188** | 4 | USD010027 \| USD010037 \| USD010047 \| USD010057,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3514 \| 3524 \| 3534 \| 3544 | | |
| **189** | 4 | USD010028 \| USD010038 \| USD010048 \| USD010058,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3515 \| 3525 \| 3535 \| 3545 | | |
| **190** | 4 | USD010029 \| USD010039 \| USD010049 \| USD010059,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3516 \| 3526 \| 3536 \| 3546 | | |
| **191** | 4 | USD010030 \| USD010040 \| USD010050 \| USD010060,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3517 \| 3527 \| 3537 \| 3547 | | |
| **192** | 4 | USD010031 \| USD010041 \| USD010051 \| USD010061,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3518 \| 3528 \| 3538 \| 3548 | | |
| **193** | 4 | USD010032 \| USD010042 \| USD010052 \| USD010062,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3519 \| 3529 \| 3539 \| 3549 | | |
| **194** | 4 | USD010033 \| USD010043 \| USD010053 \| USD010063,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3520 \| 3530 \| 3540 \| 3550 | | |

| | | | | |
|---|---|---|---|---|
| **195** | 4 | USD010034 \| USD010044 \| USD010054 \| USD010064,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3521 \| 3531 \| 3541 \| 3551 | | |
| **196** | 4 | USD010035 \| USD010045 \| USD010055 \| USD010065,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3522 \| 3532 \| 3542 \| 3552 | | |
| **197** | 4 | USD010067 \| USD010080 \| USD010093 \| USD010106,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3554 \| 3567 \| 3580 \| 3593 | | |
| **198** | 4 | USD010068 \| USD010081 \| USD010094 \| USD010107,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3555 \| 3568 \| 3581 \| 3594 | | |
| **199** | 4 | USD010069 \| USD010082 \| USD010095 \| USD010108,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3556 \| 3569 \| 3582 \| 3595 | | |
| **200** | 4 | USD010070 \| USD010083 \| USD010096 \| USD010109,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3557 \| 3570 \| 3583 \| 3596 | | |
| **201** | 4 | USD010071 \| USD010084 \| USD010097 \| USD010110,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3558 \| 3571 \| 3584 \| 3597 | | |
| **202** | 4 | USD010072 \| USD010085 \| USD010098 \| USD010111,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3559 \| 3572 \| 3585 \| 3598 | | |
| **203** | 4 | USD010073 \| USD010086 \| USD010099 \| USD010112,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3560 \| 3573 \| 3586 \| 3599 | | |
| **204** | 4 | USD010074 \| USD010087 \| USD010100 \| USD010113,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3561 \| 3574 \| 3587 \| 3600 | | |
| **205** | 4 | USD010075 \| USD010088 \| USD010101 \| USD010114,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3562 \| 3575 \| 3588 \| 3601 | | |
| **206** | 4 | USD010076 \| USD010089 \| USD010102 \| USD010115,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3563 \| 3576 \| 3589 \| 3602 | | |
| **207** | 4 | USD010077 \| USD010090 \| USD010103 \| USD010116,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3564 \| 3577 \| 3590 \| 3603 | | |
| **208** | 4 | USD010078 \| USD010091 \| USD010104 \| USD010117,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3565 \| 3578 \| 3591 \| 3604 | | |
| **209** | 4 | USD010119 \| USD010131 \| USD010143 \| USD010155,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3606 \| 3618 \| 3630 \| 3642 | | |

| | | | | |
|---|---|---|---|---|
| **210** | 4 | USD010120 \| USD010132 \| USD010144 \| USD010156,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3607 \| 3619 \| 3631 \| 3643 | | |
| **211** | 4 | USD010121 \| USD010133 \| USD010145 \| USD010157,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3608 \| 3620 \| 3632 \| 3644 | | |
| **212** | 4 | USD010122 \| USD010134 \| USD010146 \| USD010158,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3609 \| 3621 \| 3633 \| 3645 | | |
| **213** | 4 | USD010123 \| USD010135 \| USD010147 \| USD010159,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3610 \| 3622 \| 3634 \| 3646 | | |
| **214** | 4 | USD010124 \| USD010136 \| USD010148 \| USD010160,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3611 \| 3623 \| 3635 \| 3647 | | |
| **215** | 4 | USD010125 \| USD010137 \| USD010149 \| USD010161,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3612 \| 3624 \| 3636 \| 3648 | | |
| **216** | 4 | USD010126 \| USD010138 \| USD010150 \| USD010162,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3613 \| 3625 \| 3637 \| 3649 | | |
| **217** | 4 | USD010127 \| USD010139 \| USD010151 \| USD010163,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3614 \| 3626 \| 3638 \| 3650 | | |
| **218** | 4 | USD010128 \| USD010140 \| USD010152 \| USD010164,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3615 \| 3627 \| 3639 \| 3651 | | |
| **219** | 4 | USD010129 \| USD010141 \| USD010153 \| USD010165,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3616 \| 3628 \| 3640 \| 3652 | | |
| **220** | 4 | USD010167 \| USD010178 \| USD010189 \| USD010200,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3654 \| 3665 \| 3676 \| 3687 | | |
| **221** | 4 | USD010168 \| USD010179 \| USD010190 \| USD010201,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3655 \| 3666 \| 3677 \| 3688 | | |
| **222** | 4 | USD010169 \| USD010180 \| USD010191 \| USD010202,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3656 \| 3667 \| 3678 \| 3689 | | |
| **223** | 4 | USD010170 \| USD010181 \| USD010192 \| USD010203,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3657 \| 3668 \| 3679 \| 3690 | | |
| **224** | 4 | USD010171 \| USD010182 \| USD010193 \| USD010204,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3658 \| 3669 \| 3680 \| 3691 | | |

| | | | | |
|---|---|---|---|---|
| **225** | 4 | USD010172 \| USD010183 \| USD010194 \| USD010205,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3659 \| 3670 \| 3681 \| 3692 | | |
| **226** | 4 | USD010173 \| USD010184 \| USD010195 \| USD010206,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3660 \| 3671 \| 3682 \| 3693 | | |
| **227** | 4 | USD010174 \| USD010185 \| USD010196 \| USD010207,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3661 \| 3672 \| 3683 \| 3694 | | |
| **228** | 4 | USD010175 \| USD010186 \| USD010197 \| USD010208,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3662 \| 3673 \| 3684 \| 3695 | | |
| **229** | 4 | USD010176 \| USD010187 \| USD010198 \| USD010209,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3663 \| 3674 \| 3685 \| 3696 | | |
| **230** | 3 | USD000423 \| USD003100 \| USD003557,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,423 \| 3100 \| 3557 | | |
| **231** | 3 | USD001261 \| USD001405 \| USD001543,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1261 \| 1405 \| 1543 | | |
| **232** | 3 | USD001274 \| USD001418 \| USD001556,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1274 \| 1418 \| 1556 | | |
| **233** | 3 | USD001275 \| USD001419 \| USD001557,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1275 \| 1419 \| 1557 | | |
| **234** | 3 | USD001276 \| USD001420 \| USD001558,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1276 \| 1420 \| 1558 | | |
| **235** | 3 | USD001277 \| USD001421 \| USD001559,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1277 \| 1421 \| 1559 | | |
| **236** | 3 | USD001278 \| USD001422 \| USD001560,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1278 \| 1422 \| 1560 | | |
| **237** | 3 | USD001279 \| USD001423 \| USD001561,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1279 \| 1423 \| 1561 | | |
| **238** | 3 | USD001280 \| USD001424 \| USD001562,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1280 \| 1424 \| 1562 | | |
| **239** | 3 | USD001281 \| USD001425 \| USD001563,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1281 \| 1425 \| 1563 | | |
| **240** | 3 | USD001282 \| USD001426 \| USD001564,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1282 \| 1426 \| 1564 | | |
| **241** | 3 | USD001285 \| USD001429 \| USD001567,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,1285 \| 1429 \| 1567 | | |
| **242** | 3 | USD003744 \| USD003746 \| USD003753,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,3744 \| 3746 \| 3753 | | |
| **243** | 3 | USD004399 \| USD004472 \| USD004836,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4399 \| 4472 \| 4836 | | |
| **244** | 3 | USD004426 \| USD004499 \| USD004863,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4426 \| 4499 \| 4863 | | |
| **245** | 3 | USD004451 \| USD004524 \| USD004888,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,4451 \| 4524 \| 4888 | | |
| **246** | 3 | USD005031 \| USD005041 \| USD005087,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,5031 \| 5041 \| 5087 | | |

| | | | | |
|---|---|---|---|---|
| **247** | 3 | USD005032 \| USD005042 \| USD005088,001-006485.pdf \| 001-006485.pdf \| 001-006485.pdf,5032 \| 5042 \| 5088 | | |
| **248** | 3 | USD005603 \| USD008753 \| USD009277,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5602 \| 2240 \| 2764 | | |
| **249** | 3 | USD005720 \| USD010599 \| USD010637,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5719 \| 4086 \| 4124 | | |
| **250** | 3 | USD005780 \| USD007452 \| USD008942,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5779 \| 939 \| 2429 | | |
| **251** | 3 | USD005820 \| USD009946 \| USD009954,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5819 \| 3433 \| 3441 | | |
| **252** | 3 | USD005823 \| USD009304 \| USD010417,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5822 \| 2791 \| 3904 | | |
| **253** | 3 | USD005824 \| USD009305 \| USD010418,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,5823 \| 2792 \| 3905 | | |
| **254** | 3 | USD006153 \| USD006164 \| USD011633,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf,6152 \| 6163 \| 5120 | | |
| **255** | 3 | USD006154 \| USD006165 \| USD011628,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf,6153 \| 6164 \| 5115 | | |
| **256** | 3 | USD006155 \| USD006166 \| USD011629,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf,6154 \| 6165 \| 5116 | | |
| **257** | 3 | USD006156 \| USD006167 \| USD011514,001-006485.pdf \| 001-006485.pdf \| 006514-011962.pdf,6155 \| 6166 \| 5001 | | |
| **258** | 3 | USD006170 \| USD009931 \| USD011930,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6169 \| 3418 \| 5417 | | |
| **259** | 3 | USD006175 \| USD009887 \| USD011235,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6174 \| 3374 \| 4722 | | |
| **260** | 3 | USD006178 \| USD009567 \| USD010552,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6177 \| 3054 \| 4039 | | |
| **261** | 3 | USD006278 \| USD008848 \| USD009884,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6277 \| 2335 \| 3371 | | |
| **262** | 3 | USD006287 \| USD009755 \| USD011375,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6286 \| 3242 \| 4862 | | |
| **263** | 3 | USD006288 \| USD009756 \| USD011376,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6287 \| 3243 \| 4863 | | |
| **264** | 3 | USD006289 \| USD009757 \| USD011377,001-006485.pdf \| 006514-011962.pdf \| 006514-011962.pdf,6288 \| 3244 \| 4864 | | |
| **265** | 3 | USD006691 \| USD006700 \| USD009123,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,178 \| 187 \| 2610 | | |
| **266** | 3 | USD006692 \| USD006701 \| USD009124,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,179 \| 188 \| 2611 | | |

| | | | | |
|---|---|---|---|---|
| 267 | 3 | USD006693 \| USD006702 \| USD009125,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,180 \| 189 \| 2612 | | |
| 268 | 3 | USD006697 \| USD007064 \| USD008694,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,184 \| 551 \| 2181 | | |
| 269 | 3 | USD006698 \| USD007065 \| USD008695,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,185 \| 552 \| 2182 | | |
| 270 | 3 | USD006699 \| USD007066 \| USD008696,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,186 \| 553 \| 2183 | | |
| 271 | 3 | USD006801 \| USD006835 \| USD007643,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,288 \| 322 \| 1130 | | |
| 272 | 3 | USD006802 \| USD006836 \| USD007644,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,289 \| 323 \| 1131 | | |
| 273 | 3 | USD006803 \| USD006837 \| USD007645,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,290 \| 324 \| 1132 | | |
| 274 | 3 | USD006804 \| USD006838 \| USD007646,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,291 \| 325 \| 1133 | | |
| 275 | 3 | USD006805 \| USD006839 \| USD007647,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,292 \| 326 \| 1134 | | |
| 276 | 3 | USD006806 \| USD006840 \| USD007648,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,293 \| 327 \| 1135 | | |
| 277 | 3 | USD006807 \| USD006841 \| USD007649,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,294 \| 328 \| 1136 | | |
| 278 | 3 | USD006808 \| USD006842 \| USD007650,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,295 \| 329 \| 1137 | | |
| 279 | 3 | USD006809 \| USD006843 \| USD007651,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,296 \| 330 \| 1138 | | |
| 280 | 3 | USD006810 \| USD006844 \| USD007652,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,297 \| 331 \| 1139 | | |
| 281 | 3 | USD006811 \| USD006845 \| USD007653,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,298 \| 332 \| 1140 | | |
| 282 | 3 | USD006812 \| USD006846 \| USD007654,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,299 \| 333 \| 1141 | | |
| 283 | 3 | USD006813 \| USD006847 \| USD007655,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,300 \| 334 \| 1142 | | |
| 284 | 3 | USD006814 \| USD006848 \| USD007656,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,301 \| 335 \| 1143 | | |
| 285 | 3 | USD006815 \| USD006849 \| USD007657,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,302 \| 336 \| 1144 | | |

| | | | | |
|---|---|---|---|---|
| **286** | 3 | USD006816 \| USD006850 \| USD007658,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,303 \| 337 \| 1145 | | |
| **287** | 3 | USD006817 \| USD006851 \| USD007659,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,304 \| 338 \| 1146 | | |
| **288** | 3 | USD006818 \| USD006852 \| USD007660,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,305 \| 339 \| 1147 | | |
| **289** | 3 | USD006819 \| USD006853 \| USD007661,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,306 \| 340 \| 1148 | | |
| **290** | 3 | USD006820 \| USD006854 \| USD007662,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,307 \| 341 \| 1149 | | |
| **291** | 3 | USD006821 \| USD006855 \| USD007663,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,308 \| 342 \| 1150 | | |
| **292** | 3 | USD006822 \| USD006856 \| USD007664,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,309 \| 343 \| 1151 | | |
| **293** | 3 | USD006823 \| USD006857 \| USD007665,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,310 \| 344 \| 1152 | | |
| **294** | 3 | USD006824 \| USD006858 \| USD007666,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,311 \| 345 \| 1153 | | |
| **295** | 3 | USD006825 \| USD006859 \| USD007667,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,312 \| 346 \| 1154 | | |
| **296** | 3 | USD006826 \| USD006860 \| USD007668,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,313 \| 347 \| 1155 | | |
| **297** | 3 | USD006827 \| USD006861 \| USD007669,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,314 \| 348 \| 1156 | | |
| **298** | 3 | USD006828 \| USD006862 \| USD007670,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,315 \| 349 \| 1157 | | |
| **299** | 3 | USD006829 \| USD006863 \| USD007671,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,316 \| 350 \| 1158 | | |
| **300** | 3 | USD006830 \| USD006864 \| USD007672,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,317 \| 351 \| 1159 | | |
| **301** | 3 | USD006831 \| USD006865 \| USD007673,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,318 \| 352 \| 1160 | | |
| **302** | 3 | USD006832 \| USD006866 \| USD007674,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,319 \| 353 \| 1161 | | |
| **303** | 3 | USD006833 \| USD006867 \| USD007675,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,320 \| 354 \| 1162 | | |
| **304** | 3 | USD006834 \| USD006868 \| USD007676,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,321 \| 355 \| 1163 | | |

| | | | | |
|---|---|---|---|---|
| **305** | 3 | USD007139 \| USD008559 \| USD008567,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,626 \| 2046 \| 2054 | | |
| **306** | 3 | USD007143 \| USD008563 \| USD008571,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,630 \| 2050 \| 2058 | | |
| **307** | 3 | USD007144 \| USD008564 \| USD008572,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,631 \| 2051 \| 2059 | | |
| **308** | 3 | USD007272 \| USD007802 \| USD008394,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,759 \| 1289 \| 1881 | | |
| **309** | 3 | USD007384 \| USD011319 \| USD011914,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,871 \| 4806 \| 5401 | | |
| **310** | 3 | USD007495 \| USD009977 \| USD009987,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,982 \| 3464 \| 3474 | | |
| **311** | 3 | USD007496 \| USD009978 \| USD009988,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,983 \| 3465 \| 3475 | | |
| **312** | 3 | USD007497 \| USD009979 \| USD009989,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,984 \| 3466 \| 3476 | | |
| **313** | 3 | USD007498 \| USD009980 \| USD009990,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,985 \| 3467 \| 3477 | | |
| **314** | 3 | USD007499 \| USD009981 \| USD009991,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,986 \| 3468 \| 3478 | | |
| **315** | 3 | USD007500 \| USD009982 \| USD009992,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,987 \| 3469 \| 3479 | | |
| **316** | 3 | USD007501 \| USD009983 \| USD009993,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,988 \| 3470 \| 3480 | | |
| **317** | 3 | USD007502 \| USD009984 \| USD009994,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,989 \| 3471 \| 3481 | | |
| **318** | 3 | USD007503 \| USD009985 \| USD009995,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,990 \| 3472 \| 3482 | | |
| **319** | 3 | USD007549 \| USD010281 \| USD010282,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1036 \| 3768 \| 3769 | | |
| **320** | 3 | USD007584 \| USD007867 \| USD008375,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1071 \| 1354 \| 1862 | | |
| **321** | 3 | USD007811 \| USD010333 \| USD010338,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1298 \| 3820 \| 3825 | | |
| **322** | 3 | USD007812 \| USD010334 \| USD010339,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1299 \| 3821 \| 3826 | | |
| **323** | 3 | USD007813 \| USD010335 \| USD010340,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1300 \| 3822 \| 3827 | | |

| | | | | |
|---|---|---|---|---|
| **324** | 3 | USD007814 \| USD010336 \| USD010341,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1301 \| 3823 \| 3828 | | |
| **325** | 3 | USD007924 \| USD008402 \| USD008629,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1411 \| 1889 \| 2116 | | |
| **326** | 3 | USD007926 \| USD008404 \| USD008631,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1413 \| 1891 \| 2118 | | |
| **327** | 3 | USD007928 \| USD008406 \| USD008633,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1415 \| 1893 \| 2120 | | |
| **328** | 3 | USD007930 \| USD008408 \| USD008635,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1417 \| 1895 \| 2122 | | |
| **329** | 3 | USD007932 \| USD008410 \| USD008637,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1419 \| 1897 \| 2124 | | |
| **330** | 3 | USD007934 \| USD008412 \| USD008639,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1421 \| 1899 \| 2126 | | |
| **331** | 3 | USD008040 \| USD009158 \| USD011262,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,1527 \| 2645 \| 4749 | | |
| **332** | 3 | USD008524 \| USD008525 \| USD008526,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2011 \| 2012 \| 2013 | | |
| **333** | 3 | USD008712 \| USD008714 \| USD008716,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2199 \| 2201 \| 2203 | | |
| **334** | 3 | USD008764 \| USD011044 \| USD011209,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2251 \| 4531 \| 4696 | | |
| **335** | 3 | USD008765 \| USD011045 \| USD011210,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2252 \| 4532 \| 4697 | | |
| **336** | 3 | USD008818 \| USD011212 \| USD011412,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2305 \| 4699 \| 4899 | | |
| **337** | 3 | USD008819 \| USD011213 \| USD011413,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2306 \| 4700 \| 4900 | | |
| **338** | 3 | USD008868 \| USD009505 \| USD011066,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2355 \| 2992 \| 4553 | | |
| **339** | 3 | USD008869 \| USD009506 \| USD011067,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2356 \| 2993 \| 4554 | | |
| **340** | 3 | USD008870 \| USD009507 \| USD011068,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2357 \| 2994 \| 4555 | | |
| **341** | 3 | USD008888 \| USD011225 \| USD011926,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2375 \| 4712 \| 5413 | | |
| **342** | 3 | USD008889 \| USD011226 \| USD011927,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2376 \| 4713 \| 5414 | | |

| | | | | |
|---|---|---|---|---|
| 343 | 3 | USD008890 \| USD011227 \| USD011928,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2377 \| 4714 \| 5415 | | |
| 344 | 3 | USD008891 \| USD011228 \| USD011929,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2378 \| 4715 \| 5416 | | |
| 345 | 3 | USD008951 \| USD011079 \| USD011632,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2438 \| 4566 \| 5119 | | |
| 346 | 3 | USD008993 \| USD011248 \| USD011794,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2480 \| 4735 \| 5281 | | |
| 347 | 3 | USD008994 \| USD011249 \| USD011795,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2481 \| 4736 \| 5282 | | |
| 348 | 3 | USD009118 \| USD009431 \| USD009434,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2605 \| 2918 \| 2921 | | |
| 349 | 3 | USD009127 \| USD009634 \| USD009750,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2614 \| 3121 \| 3237 | | |
| 350 | 3 | USD009179 \| USD011098 \| USD011102,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2666 \| 4585 \| 4589 | | |
| 351 | 3 | USD009180 \| USD011099 \| USD011103,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2667 \| 4586 \| 4590 | | |
| 352 | 3 | USD009204 \| USD009229 \| USD009241,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,2691 \| 2716 \| 2728 | | |
| 353 | 3 | USD009521 \| USD009523 \| USD011161,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3008 \| 3010 \| 4648 | | |
| 354 | 3 | USD009738 \| USD011595 \| USD011599,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3225 \| 5082 \| 5086 | | |
| 355 | 3 | USD009846 \| USD011033 \| USD011197,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3333 \| 4520 \| 4684 | | |
| 356 | 3 | USD009997 \| USD010007 \| USD010017,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3484 \| 3494 \| 3504 | | |
| 357 | 3 | USD009998 \| USD010008 \| USD010018,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3485 \| 3495 \| 3505 | | |
| 358 | 3 | USD009999 \| USD010009 \| USD010019,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3486 \| 3496 \| 3506 | | |
| 359 | 3 | USD010000 \| USD010010 \| USD010020,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3487 \| 3497 \| 3507 | | |
| 360 | 3 | USD010001 \| USD010011 \| USD010021,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3488 \| 3498 \| 3508 | | |
| 361 | 3 | USD010002 \| USD010012 \| USD010022,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3489 \| 3499 \| 3509 | | |

| | | | | |
|---|---|---|---|---|
| 362 | 3 | USD010003 \| USD010013 \| USD010023,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3490 \| 3500 \| 3510 | | |
| 363 | 3 | USD010004 \| USD010014 \| USD010024,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3491 \| 3501 \| 3511 | | |
| 364 | 3 | USD010005 \| USD010015 \| USD010025,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3492 \| 3502 \| 3512 | | |
| 365 | 3 | USD010429 \| USD011322 \| USD011915,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3916 \| 4809 \| 5402 | | |
| 366 | 3 | USD010430 \| USD011323 \| USD011916,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3917 \| 4810 \| 5403 | | |
| 367 | 3 | USD010431 \| USD011324 \| USD011917,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3918 \| 4811 \| 5404 | | |
| 368 | 3 | USD010432 \| USD011325 \| USD011918,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,3919 \| 4812 \| 5405 | | |
| 369 | 3 | USD011080 \| USD011260 \| USD011940,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4567 \| 4747 \| 5427 | | |
| 370 | 3 | USD011081 \| USD011261 \| USD011941,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4568 \| 4748 \| 5428 | | |
| 371 | 3 | USD011138 \| USD011154 \| USD011820,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4625 \| 4641 \| 5307 | | |
| 372 | 3 | USD011139 \| USD011155 \| USD011821,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4626 \| 4642 \| 5308 | | |
| 373 | 3 | USD011175 \| USD011338 \| USD011957,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4662 \| 4825 \| 5444 | | |
| 374 | 3 | USD011176 \| USD011339 \| USD011958,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4663 \| 4826 \| 5445 | | |
| 375 | 3 | USD011177 \| USD011340 \| USD011959,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4664 \| 4827 \| 5446 | | |
| 376 | 3 | USD011183 \| USD011357 \| USD011366,006514-011962.pdf \| 006514-011962.pdf \| 006514-011962.pdf,4670 \| 4844 \| 4853 | | |
| 377 | 2 | USD000300 \| USD000341,001-006485.pdf \| 001-006485.pdf | 300 341 | |
| 378 | 2 | USD000396 \| USD000405,001-006485.pdf \| 001-006485.pdf | 396 405 | |
| 379 | 2 | USD000397 \| USD000406,001-006485.pdf \| 001-006485.pdf | 397 406 | |
| 380 | 2 | USD000412 \| USD000424,001-006485.pdf \| 001-006485.pdf | 412 424 | |
| 381 | 2 | USD000500 \| USD002421,001-006485.pdf \| 001-006485.pdf | 500 2421 | |

| 382 | 2 | USD000501 | USD002422,001-006485.pdf | 001-006485.pdf | 501 2422 | |
| 383 | 2 | USD000502 | USD002423,001-006485.pdf | 001-006485.pdf | 502 2423 | |
| 384 | 2 | USD000503 | USD002424,001-006485.pdf | 001-006485.pdf | 503 2424 | |
| 385 | 2 | USD000504 | USD002425,001-006485.pdf | 001-006485.pdf | 504 2425 | |
| 386 | 2 | USD000525 | USD005650,001-006485.pdf | 001-006485.pdf | 525 5649 | |
| 387 | 2 | USD001255 | USD001537,001-006485.pdf | 001-006485.pdf | 1255 1537 | |
| 388 | 2 | USD001256 | USD001538,001-006485.pdf | 001-006485.pdf | 1256 1538 | |
| 389 | 2 | USD001291 | USD001328,001-006485.pdf | 001-006485.pdf | 1291 1328 | |
| 390 | 2 | USD001294 | USD001331,001-006485.pdf | 001-006485.pdf | 1294 1331 | |
| 391 | 2 | USD001295 | USD001332,001-006485.pdf | 001-006485.pdf | 1295 1332 | |
| 392 | 2 | USD001296 | USD001333,001-006485.pdf | 001-006485.pdf | 1296 1333 | |
| 393 | 2 | USD001297 | USD001334,001-006485.pdf | 001-006485.pdf | 1297 1334 | |
| 394 | 2 | USD001299 | USD001336,001-006485.pdf | 001-006485.pdf | 1299 1336 | |
| 395 | 2 | USD001300 | USD001337,001-006485.pdf | 001-006485.pdf | 1300 1337 | |
| 396 | 2 | USD001301 | USD001338,001-006485.pdf | 001-006485.pdf | 1301 1338 | |
| 397 | 2 | USD001302 | USD001339,001-006485.pdf | 001-006485.pdf | 1302 1339 | |
| 398 | 2 | USD001303 | USD001340,001-006485.pdf | 001-006485.pdf | 1303 1340 | |
| 399 | 2 | USD001304 | USD001341,001-006485.pdf | 001-006485.pdf | 1304 1341 | |
| 400 | 2 | USD001324 | USD001361,001-006485.pdf | 001-006485.pdf | 1324 1361 | |
| 401 | 2 | USD001326 | USD001363,001-006485.pdf | 001-006485.pdf | 1326 1363 | |
| 402 | 2 | USD001327 | USD001364,001-006485.pdf | 001-006485.pdf | 1327 1364 | |
| 403 | 2 | USD001402 | USD001540,001-006485.pdf | 001-006485.pdf | 1402 1540 | |
| 404 | 2 | USD001406 | USD001544,001-006485.pdf | 001-006485.pdf | 1406 1544 | |
| 405 | 2 | USD001407 | USD001545,001-006485.pdf | 001-006485.pdf | 1407 1545 | |
| 406 | 2 | USD001408 | USD001546,001-006485.pdf | 001-006485.pdf | 1408 1546 | |
| 407 | 2 | USD001409 | USD001547,001-006485.pdf | 001- | 1409 1547 | |

| | | | | |
|---|---|---|---|---|
| | | 006485.pdf | | |
| 408 | 2 | USD001410 \| USD001548,001-006485.pdf \| 001-006485.pdf | 1410 1548 | |
| 409 | 2 | USD001411 \| USD001549,001-006485.pdf \| 001-006485.pdf | 1411 1549 | |
| 410 | 2 | USD001412 \| USD001550,001-006485.pdf \| 001-006485.pdf | 1412 1550 | |
| 411 | 2 | USD001413 \| USD001551,001-006485.pdf \| 001-006485.pdf | 1413 1551 | |
| 412 | 2 | USD001414 \| USD001552,001-006485.pdf \| 001-006485.pdf | 1414 1552 | |
| 413 | 2 | USD001416 \| USD001554,001-006485.pdf \| 001-006485.pdf | 1416 1554 | |
| 414 | 2 | USD001427 \| USD001565,001-006485.pdf \| 001-006485.pdf | 1427 1565 | |
| 415 | 2 | USD001428 \| USD001566,001-006485.pdf \| 001-006485.pdf | 1428 1566 | |
| 416 | 2 | USD001430 \| USD001568,001-006485.pdf \| 001-006485.pdf | 1430 1568 | |
| 417 | 2 | USD001432 \| USD001570,001-006485.pdf \| 001-006485.pdf | 1432 1570 | |
| 418 | 2 | USD001433 \| USD001468,001-006485.pdf \| 001-006485.pdf | 1433 1468 | |
| 419 | 2 | USD001434 \| USD001469,001-006485.pdf \| 001-006485.pdf | 1434 1469 | |
| 420 | 2 | USD001435 \| USD001470,001-006485.pdf \| 001-006485.pdf | 1435 1470 | |
| 421 | 2 | USD001436 \| USD001471,001-006485.pdf \| 001-006485.pdf | 1436 1471 | |
| 422 | 2 | USD001438 \| USD001473,001-006485.pdf \| 001-006485.pdf | 1438 1473 | |
| 423 | 2 | USD001439 \| USD001474,001-006485.pdf \| 001-006485.pdf | 1439 1474 | |
| 424 | 2 | USD001447 \| USD001585,001-006485.pdf \| 001-006485.pdf | 1447 1585 | |
| 425 | 2 | USD001448 \| USD001586,001-006485.pdf \| 001-006485.pdf | 1448 1586 | |
| 426 | 2 | USD001449 \| USD001587,001-006485.pdf \| 001-006485.pdf | 1449 1587 | |
| 427 | 2 | USD001451 \| USD001589,001-006485.pdf \| 001-006485.pdf | 1451 1589 | |
| 428 | 2 | USD001467 \| USD001502,001-006485.pdf \| 001-006485.pdf | 1467 1502 | |
| 429 | 2 | USD001482 \| USD001621,001-006485.pdf \| 001-006485.pdf | 1482 1621 | |
| 430 | 2 | USD001483 \| USD001622,001-006485.pdf \| 001-006485.pdf | 1483 1622 | |
| 431 | 2 | USD001484 \| USD001623,001-006485.pdf \| 001-006485.pdf | 1484 1623 | |
| 432 | 2 | USD001486 \| USD001625,001-006485.pdf \| 001-006485.pdf | 1486 1625 | |

| | | | | |
|---|---|---|---|---|
| 433 | 2 | USD001571 \| USD001607,001-006485.pdf \| 001-006485.pdf | 1571 1607 | |
| 434 | 2 | USD001574 \| USD001610,001-006485.pdf \| 001-006485.pdf | 1574 1610 | |
| 435 | 2 | USD001576 \| USD001612,001-006485.pdf \| 001-006485.pdf | 1576 1612 | |
| 436 | 2 | USD001577 \| USD001613,001-006485.pdf \| 001-006485.pdf | 1577 1613 | |
| 437 | 2 | USD001605 \| USD001641,001-006485.pdf \| 001-006485.pdf | 1605 1641 | |
| 438 | 2 | USD001606 \| USD001642,001-006485.pdf \| 001-006485.pdf | 1606 1642 | |
| 439 | 2 | USD001644 \| USD001794,001-006485.pdf \| 001-006485.pdf | 1644 1794 | |
| 440 | 2 | USD001759 \| USD001795,001-006485.pdf \| 001-006485.pdf | 1759 1795 | |
| 441 | 2 | USD001760 \| USD001796,001-006485.pdf \| 001-006485.pdf | 1760 1796 | |
| 442 | 2 | USD001762 \| USD001798,001-006485.pdf \| 001-006485.pdf | 1762 1798 | |
| 443 | 2 | USD001764 \| USD001800,001-006485.pdf \| 001-006485.pdf | 1764 1800 | |
| 444 | 2 | USD001765 \| USD001801,001-006485.pdf \| 001-006485.pdf | 1765 1801 | |
| 445 | 2 | USD001766 \| USD001802,001-006485.pdf \| 001-006485.pdf | 1766 1802 | |
| 446 | 2 | USD001767 \| USD001803,001-006485.pdf \| 001-006485.pdf | 1767 1803 | |
| 447 | 2 | USD001768 \| USD001804,001-006485.pdf \| 001-006485.pdf | 1768 1804 | |
| 448 | 2 | USD001769 \| USD001805,001-006485.pdf \| 001-006485.pdf | 1769 1805 | |
| 449 | 2 | USD001770 \| USD001806,001-006485.pdf \| 001-006485.pdf | 1770 1806 | |
| 450 | 2 | USD001772 \| USD001808,001-006485.pdf \| 001-006485.pdf | 1772 1808 | |
| 451 | 2 | USD001773 \| USD001809,001-006485.pdf \| 001-006485.pdf | 1773 1809 | |
| 452 | 2 | USD001775 \| USD001811,001-006485.pdf \| 001-006485.pdf | 1775 1811 | |
| 453 | 2 | USD001777 \| USD001813,001-006485.pdf \| 001-006485.pdf | 1777 1813 | |
| 454 | 2 | USD001778 \| USD001814,001-006485.pdf \| 001-006485.pdf | 1778 1814 | |
| 455 | 2 | USD001782 \| USD001818,001-006485.pdf \| 001-006485.pdf | 1782 1818 | |
| 456 | 2 | USD001783 \| USD001819,001-006485.pdf \| 001-006485.pdf | 1783 1819 | |
| 457 | 2 | USD001784 \| USD001820,001-006485.pdf \| 001-006485.pdf | 1784 1820 | |
| 458 | 2 | USD001785 \| USD001821,001-006485.pdf \| 001- | 1785 1821 | |

| | | 006485.pdf | | |
|---|---|---|---|---|
| 459 | 2 | USD001788 | USD001824,001-006485.pdf | 001-006485.pdf | 1788 1824 | |
| 460 | 2 | USD001791 | USD001827,001-006485.pdf | 001-006485.pdf | 1791 1827 | |
| 461 | 2 | USD001792 | USD001828,001-006485.pdf | 001-006485.pdf | 1792 1828 | |
| 462 | 2 | USD002067 | USD002495,001-006485.pdf | 001-006485.pdf | 2067 2495 | |
| 463 | 2 | USD002068 | USD002496,001-006485.pdf | 001-006485.pdf | 2068 2496 | |
| 464 | 2 | USD002069 | USD002497,001-006485.pdf | 001-006485.pdf | 2069 2497 | |
| 465 | 2 | USD002070 | USD002498,001-006485.pdf | 001-006485.pdf | 2070 2498 | |
| 466 | 2 | USD002071 | USD002499,001-006485.pdf | 001-006485.pdf | 2071 2499 | |
| 467 | 2 | USD002072 | USD002500,001-006485.pdf | 001-006485.pdf | 2072 2500 | |
| 468 | 2 | USD002073 | USD002501,001-006485.pdf | 001-006485.pdf | 2073 2501 | |
| 469 | 2 | USD002074 | USD002502,001-006485.pdf | 001-006485.pdf | 2074 2502 | |
| 470 | 2 | USD002075 | USD002503,001-006485.pdf | 001-006485.pdf | 2075 2503 | |
| 471 | 2 | USD002076 | USD002077,001-006485.pdf | 001-006485.pdf | 2076 2077 | |
| 472 | 2 | USD002078 | USD002509,001-006485.pdf | 001-006485.pdf | 2078 2509 | |
| 473 | 2 | USD002085 | USD002511,001-006485.pdf | 001-006485.pdf | 2085 2511 | |
| 474 | 2 | USD002088 | USD002513,001-006485.pdf | 001-006485.pdf | 2088 2513 | |
| 475 | 2 | USD002347 | USD004830,001-006485.pdf | 001-006485.pdf | 2347 4830 | |
| 476 | 2 | USD002353 | USD002951,001-006485.pdf | 001-006485.pdf | 2353 2951 | |
| 477 | 2 | USD002354 | USD002952,001-006485.pdf | 001-006485.pdf | 2354 2952 | |
| 478 | 2 | USD002355 | USD002953,001-006485.pdf | 001-006485.pdf | 2355 2953 | |
| 479 | 2 | USD002356 | USD002954,001-006485.pdf | 001-006485.pdf | 2356 2954 | |
| 480 | 2 | USD002357 | USD002955,001-006485.pdf | 001-006485.pdf | 2357 2955 | |
| 481 | 2 | USD002358 | USD002956,001-006485.pdf | 001-006485.pdf | 2358 2956 | |
| 482 | 2 | USD002359 | USD002957,001-006485.pdf | 001-006485.pdf | 2359 2957 | |
| 483 | 2 | USD002360 | USD002958,001-006485.pdf | 001-006485.pdf | 2360 2958 | |

| | | | | |
|---|---|---|---|---|
| **484** | 2 | USD002361 \| USD002959,001-006485.pdf \| 001-006485.pdf | 2361 2959 | |
| **485** | 2 | USD002362 \| USD002960,001-006485.pdf \| 001-006485.pdf | 2362 2960 | |
| **486** | 2 | USD002363 \| USD002961,001-006485.pdf \| 001-006485.pdf | 2363 2961 | |
| **487** | 2 | USD002364 \| USD002962,001-006485.pdf \| 001-006485.pdf | 2364 2962 | |
| **488** | 2 | USD002365 \| USD002963,001-006485.pdf \| 001-006485.pdf | 2365 2963 | |
| **489** | 2 | USD002366 \| USD002964,001-006485.pdf \| 001-006485.pdf | 2366 2964 | |
| **490** | 2 | USD002367 \| USD002965,001-006485.pdf \| 001-006485.pdf | 2367 2965 | |
| **491** | 2 | USD002368 \| USD002966,001-006485.pdf \| 001-006485.pdf | 2368 2966 | |
| **492** | 2 | USD002369 \| USD002967,001-006485.pdf \| 001-006485.pdf | 2369 2967 | |
| **493** | 2 | USD002370 \| USD002968,001-006485.pdf \| 001-006485.pdf | 2370 2968 | |
| **494** | 2 | USD002371 \| USD002969,001-006485.pdf \| 001-006485.pdf | 2371 2969 | |
| **495** | 2 | USD002372 \| USD002970,001-006485.pdf \| 001-006485.pdf | 2372 2970 | |
| **496** | 2 | USD002373 \| USD002971,001-006485.pdf \| 001-006485.pdf | 2373 2971 | |
| **497** | 2 | USD002374 \| USD002972,001-006485.pdf \| 001-006485.pdf | 2374 2972 | |
| **498** | 2 | USD002375 \| USD002973,001-006485.pdf \| 001-006485.pdf | 2375 2973 | |
| **499** | 2 | USD002376 \| USD002974,001-006485.pdf \| 001-006485.pdf | 2376 2974 | |
| **500** | 2 | USD002377 \| USD002975,001-006485.pdf \| 001-006485.pdf | 2377 2975 | |
| **501** | 2 | USD002378 \| USD002976,001-006485.pdf \| 001-006485.pdf | 2378 2976 | |
| **502** | 2 | USD002379 \| USD002977,001-006485.pdf \| 001-006485.pdf | 2379 2977 | |
| **503** | 2 | USD002380 \| USD002978,001-006485.pdf \| 001-006485.pdf | 2380 2978 | |
| **504** | 2 | USD002381 \| USD002979,001-006485.pdf \| 001-006485.pdf | 2381 2979 | |
| **505** | 2 | USD002382 \| USD002980,001-006485.pdf \| 001-006485.pdf | 2382 2980 | |
| **506** | 2 | USD002383 \| USD002981,001-006485.pdf \| 001-006485.pdf | 2383 2981 | |
| **507** | 2 | USD002384 \| USD002982,001-006485.pdf \| 001-006485.pdf | 2384 2982 | |
| **508** | 2 | USD002385 \| USD002983,001-006485.pdf \| 001-006485.pdf | 2385 2983 | |
| **509** | 2 | USD002386 \| USD002984,001-006485.pdf \| 001- | 2386 2984 | |

| | | 006485.pdf | | |
|---|---|---|---|---|
| 510 | 2 | USD002387 \| USD002985,001-006485.pdf \| 001-006485.pdf | 2387 2985 | |
| 511 | 2 | USD002388 \| USD002986,001-006485.pdf \| 001-006485.pdf | 2388 2986 | |
| 512 | 2 | USD002389 \| USD002987,001-006485.pdf \| 001-006485.pdf | 2389 2987 | |
| 513 | 2 | USD002390 \| USD002988,001-006485.pdf \| 001-006485.pdf | 2390 2988 | |
| 514 | 2 | USD002391 \| USD002989,001-006485.pdf \| 001-006485.pdf | 2391 2989 | |
| 515 | 2 | USD002392 \| USD002990,001-006485.pdf \| 001-006485.pdf | 2392 2990 | |
| 516 | 2 | USD002393 \| USD002991,001-006485.pdf \| 001-006485.pdf | 2393 2991 | |
| 517 | 2 | USD002394 \| USD002992,001-006485.pdf \| 001-006485.pdf | 2394 2992 | |
| 518 | 2 | USD002395 \| USD002993,001-006485.pdf \| 001-006485.pdf | 2395 2993 | |
| 519 | 2 | USD002396 \| USD002994,001-006485.pdf \| 001-006485.pdf | 2396 2994 | |
| 520 | 2 | USD002397 \| USD002995,001-006485.pdf \| 001-006485.pdf | 2397 2995 | |
| 521 | 2 | USD002398 \| USD002996,001-006485.pdf \| 001-006485.pdf | 2398 2996 | |
| 522 | 2 | USD002399 \| USD002997,001-006485.pdf \| 001-006485.pdf | 2399 2997 | |
| 523 | 2 | USD002400 \| USD002998,001-006485.pdf \| 001-006485.pdf | 2400 2998 | |
| 524 | 2 | USD002401 \| USD002999,001-006485.pdf \| 001-006485.pdf | 2401 2999 | |
| 525 | 2 | USD002402 \| USD003000,001-006485.pdf \| 001-006485.pdf | 2402 3000 | |
| 526 | 2 | USD002403 \| USD003001,001-006485.pdf \| 001-006485.pdf | 2403 3001 | |
| 527 | 2 | USD002404 \| USD003002,001-006485.pdf \| 001-006485.pdf | 2404 3002 | |
| 528 | 2 | USD002405 \| USD003003,001-006485.pdf \| 001-006485.pdf | 2405 3003 | |
| 529 | 2 | USD002406 \| USD003004,001-006485.pdf \| 001-006485.pdf | 2406 3004 | |
| 530 | 2 | USD002407 \| USD003005,001-006485.pdf \| 001-006485.pdf | 2407 3005 | |
| 531 | 2 | USD002408 \| USD003006,001-006485.pdf \| 001-006485.pdf | 2408 3006 | |
| 532 | 2 | USD002409 \| USD003007,001-006485.pdf \| 001-006485.pdf | 2409 3007 | |
| 533 | 2 | USD002410 \| USD003008,001-006485.pdf \| 001-006485.pdf | 2410 3008 | |
| 534 | 2 | USD002411 \| USD003009,001-006485.pdf \| 001-006485.pdf | 2411 3009 | |

| 535 | 2 | USD002412 \| USD003010,001-006485.pdf \| 001-006485.pdf | 2412 3010 | |
| 536 | 2 | USD002413 \| USD003011,001-006485.pdf \| 001-006485.pdf | 2413 3011 | |
| 537 | 2 | USD002414 \| USD003012,001-006485.pdf \| 001-006485.pdf | 2414 3012 | |
| 538 | 2 | USD002415 \| USD003013,001-006485.pdf \| 001-006485.pdf | 2415 3013 | |
| 539 | 2 | USD002416 \| USD003014,001-006485.pdf \| 001-006485.pdf | 2416 3014 | |
| 540 | 2 | USD002417 \| USD003015,001-006485.pdf \| 001-006485.pdf | 2417 3015 | |
| 541 | 2 | USD002418 \| USD003016,001-006485.pdf \| 001-006485.pdf | 2418 3016 | |
| 542 | 2 | USD002419 \| USD003017,001-006485.pdf \| 001-006485.pdf | 2419 3017 | |
| 543 | 2 | USD002460 \| USD003197,001-006485.pdf \| 001-006485.pdf | 2460 3197 | |
| 544 | 2 | USD002510 \| USD003199,001-006485.pdf \| 001-006485.pdf | 2510 3199 | |
| 545 | 2 | USD002515 \| USD003200,001-006485.pdf \| 001-006485.pdf | 2515 3200 | |
| 546 | 2 | USD002841 \| USD002902,001-006485.pdf \| 001-006485.pdf | 2841 2902 | |
| 547 | 2 | USD002842 \| USD002903,001-006485.pdf \| 001-006485.pdf | 2842 2903 | |
| 548 | 2 | USD002843 \| USD002904,001-006485.pdf \| 001-006485.pdf | 2843 2904 | |
| 549 | 2 | USD002844 \| USD002905,001-006485.pdf \| 001-006485.pdf | 2844 2905 | |
| 550 | 2 | USD002845 \| USD002906,001-006485.pdf \| 001-006485.pdf | 2845 2906 | |
| 551 | 2 | USD002846 \| USD002907,001-006485.pdf \| 001-006485.pdf | 2846 2907 | |
| 552 | 2 | USD002847 \| USD002908,001-006485.pdf \| 001-006485.pdf | 2847 2908 | |
| 553 | 2 | USD002848 \| USD002909,001-006485.pdf \| 001-006485.pdf | 2848 2909 | |
| 554 | 2 | USD002849 \| USD002910,001-006485.pdf \| 001-006485.pdf | 2849 2910 | |
| 555 | 2 | USD002850 \| USD002911,001-006485.pdf \| 001-006485.pdf | 2850 2911 | |
| 556 | 2 | USD002851 \| USD002912,001-006485.pdf \| 001-006485.pdf | 2851 2912 | |
| 557 | 2 | USD002852 \| USD002913,001-006485.pdf \| 001-006485.pdf | 2852 2913 | |
| 558 | 2 | USD002853 \| USD002914,001-006485.pdf \| 001-006485.pdf | 2853 2914 | |
| 559 | 2 | USD002854 \| USD002915,001-006485.pdf \| 001-006485.pdf | 2854 2915 | |
| 560 | 2 | USD004463 \| USD004900,001-006485.pdf \| 001- | 4463 4900 | |

| | | 006485.pdf | | |
|---|---|---|---|---|
| 561 | 2 | USD005078 \| USD005079,001-006485.pdf \| 001-006485.pdf | 5078 5079 | |
| 562 | 2 | USD005102 \| USD005107,001-006485.pdf \| 001-006485.pdf | 5102 5107 | |
| 563 | 2 | USD005553 \| USD011678,001-006485.pdf \| 006514-011962.pdf | 5553 5165 | |
| 564 | 2 | USD005554 \| USD011661,001-006485.pdf \| 006514-011962.pdf | 5554 5148 | |
| 565 | 2 | USD005555 \| USD011710,001-006485.pdf \| 006514-011962.pdf | 5555 5197 | |
| 566 | 2 | USD005556 \| USD011711,001-006485.pdf \| 006514-011962.pdf | 5556 5198 | |
| 567 | 2 | USD005557 \| USD011719,001-006485.pdf \| 006514-011962.pdf | 5557 5206 | |
| 568 | 2 | USD005558 \| USD011720,001-006485.pdf \| 006514-011962.pdf | 5558 5207 | |
| 569 | 2 | USD005559 \| USD011714,001-006485.pdf \| 006514-011962.pdf | 5559 5201 | |
| 570 | 2 | USD005561 \| USD011759,001-006485.pdf \| 006514-011962.pdf | 5561 5246 | |
| 571 | 2 | USD005562 \| USD011676,001-006485.pdf \| 006514-011962.pdf | 5562 5163 | |
| 572 | 2 | USD005563 \| USD011695,001-006485.pdf \| 006514-011962.pdf | 5563 5182 | |
| 573 | 2 | USD005564 \| USD011696,001-006485.pdf \| 006514-011962.pdf | 5564 5183 | |
| 574 | 2 | USD005565 \| USD011699,001-006485.pdf \| 006514-011962.pdf | 5565 5186 | |
| 575 | 2 | USD005566 \| USD011700,001-006485.pdf \| 006514-011962.pdf | 5566 5187 | |
| 576 | 2 | USD005589 \| USD009442,001-006485.pdf \| 006514-011962.pdf | 5589 2929 | |
| 577 | 2 | USD005590 \| USD009443,001-006485.pdf \| 006514-011962.pdf | 5590 2930 | |
| 578 | 2 | USD005591 \| USD009444,001-006485.pdf \| 006514-011962.pdf | 5591 2931 | |
| 579 | 2 | USD005592 \| USD011716,001-006485.pdf \| 006514-011962.pdf | 5592 5203 | |
| 580 | 2 | USD005593 \| USD011717,001-006485.pdf \| 006514-011962.pdf | 5593 5204 | |
| 581 | 2 | USD005594 \| USD011718,001-006485.pdf \| 006514-011962.pdf | 5594 5205 | |
| 582 | 2 | USD005595 \| USD011662,001-006485.pdf \| 006514-011962.pdf | 5595 5149 | |
| 583 | 2 | USD005596 \| USD011663,001-006485.pdf \| 006514-011962.pdf | 5596 5150 | |
| 584 | 2 | USD005613 \| USD005616,001-006485.pdf \| 001-006485.pdf | 5612 5615 | |
| 585 | 2 | USD005617 \| USD005625,001-006485.pdf \| 001-006485.pdf | 5616 5624 | |

| 586 | 2 | USD005618 \| USD005626,001-006485.pdf \| 001-006485.pdf | 5617 5625 | |
|-----|---|---|---|---|
| 587 | 2 | USD005619 \| USD005627,001-006485.pdf \| 001-006485.pdf | 5618 5626 | |
| 588 | 2 | USD005620 \| USD005628,001-006485.pdf \| 001-006485.pdf | 5619 5627 | |
| 589 | 2 | USD005621 \| USD005629,001-006485.pdf \| 001-006485.pdf | 5620 5628 | |
| 590 | 2 | USD005622 \| USD005630,001-006485.pdf \| 001-006485.pdf | 5621 5629 | |
| 591 | 2 | USD005634 \| USD005638,001-006485.pdf \| 001-006485.pdf | 5633 5637 | |
| 592 | 2 | USD005635 \| USD005639,001-006485.pdf \| 001-006485.pdf | 5634 5638 | |
| 593 | 2 | USD005660 \| USD010779,001-006485.pdf \| 006514-011962.pdf | 5659 4266 | |
| 594 | 2 | USD005661 \| USD010780,001-006485.pdf \| 006514-011962.pdf | 5660 4267 | |
| 595 | 2 | USD005663 \| USD010773,001-006485.pdf \| 006514-011962.pdf | 5662 4260 | |
| 596 | 2 | USD005664 \| USD010774,001-006485.pdf \| 006514-011962.pdf | 5663 4261 | |
| 597 | 2 | USD005665 \| USD010775,001-006485.pdf \| 006514-011962.pdf | 5664 4262 | |
| 598 | 2 | USD005666 \| USD010738,001-006485.pdf \| 006514-011962.pdf | 5665 4225 | |
| 599 | 2 | USD005667 \| USD010739,001-006485.pdf \| 006514-011962.pdf | 5666 4226 | |
| 600 | 2 | USD005668 \| USD010740,001-006485.pdf \| 006514-011962.pdf | 5667 4227 | |
| 601 | 2 | USD005669 \| USD010785,001-006485.pdf \| 006514-011962.pdf | 5668 4272 | |
| 602 | 2 | USD005670 \| USD010786,001-006485.pdf \| 006514-011962.pdf | 5669 4273 | |
| 603 | 2 | USD005672 \| USD010887,001-006485.pdf \| 006514-011962.pdf | 5671 4374 | |
| 604 | 2 | USD005673 \| USD010888,001-006485.pdf \| 006514-011962.pdf | 5672 4375 | |
| 605 | 2 | USD005674 \| USD010889,001-006485.pdf \| 006514-011962.pdf | 5673 4376 | |
| 606 | 2 | USD005675 \| USD010882,001-006485.pdf \| 006514-011962.pdf | 5674 4369 | |
| 607 | 2 | USD005681 \| USD010880,001-006485.pdf \| 006514-011962.pdf | 5680 4367 | |
| 608 | 2 | USD005685 \| USD010864,001-006485.pdf \| 006514-011962.pdf | 5684 4351 | |
| 609 | 2 | USD005686 \| USD010865,001-006485.pdf \| 006514-011962.pdf | 5685 4352 | |
| 610 | 2 | USD005693 \| USD010836,001-006485.pdf \| 006514-011962.pdf | 5692 4323 | |
| 611 | 2 | USD005694 \| USD010837,001-006485.pdf \| 006514- | 5693 4324 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| 612 | 2 | USD005695 \| USD009940,001-006485.pdf \| 006514-011962.pdf | 5694 3427 | |
| 613 | 2 | USD005698 \| USD010893,001-006485.pdf \| 006514-011962.pdf | 5697 4380 | |
| 614 | 2 | USD005699 \| USD010866,001-006485.pdf \| 006514-011962.pdf | 5698 4353 | |
| 615 | 2 | USD005700 \| USD010867,001-006485.pdf \| 006514-011962.pdf | 5699 4354 | |
| 616 | 2 | USD005727 \| USD010828,001-006485.pdf \| 006514-011962.pdf | 5726 4315 | |
| 617 | 2 | USD005728 \| USD010829,001-006485.pdf \| 006514-011962.pdf | 5727 4316 | |
| 618 | 2 | USD005729 \| USD010830,001-006485.pdf \| 006514-011962.pdf | 5728 4317 | |
| 619 | 2 | USD005730 \| USD010822,001-006485.pdf \| 006514-011962.pdf | 5729 4309 | |
| 620 | 2 | USD005731 \| USD010823,001-006485.pdf \| 006514-011962.pdf | 5730 4310 | |
| 621 | 2 | USD005732 \| USD010824,001-006485.pdf \| 006514-011962.pdf | 5731 4311 | |
| 622 | 2 | USD005733 \| USD009850,001-006485.pdf \| 006514-011962.pdf | 5732 3337 | |
| 623 | 2 | USD005734 \| USD009851,001-006485.pdf \| 006514-011962.pdf | 5733 3338 | |
| 624 | 2 | USD005735 \| USD010644,001-006485.pdf \| 006514-011962.pdf | 5734 4131 | |
| 625 | 2 | USD005736 \| USD010645,001-006485.pdf \| 006514-011962.pdf | 5735 4132 | |
| 626 | 2 | USD005737 \| USD010646,001-006485.pdf \| 006514-011962.pdf | 5736 4133 | |
| 627 | 2 | USD005738 \| USD010647,001-006485.pdf \| 006514-011962.pdf | 5737 4134 | |
| 628 | 2 | USD005739 \| USD010648,001-006485.pdf \| 006514-011962.pdf | 5738 4135 | |
| 629 | 2 | USD005740 \| USD010649,001-006485.pdf \| 006514-011962.pdf | 5739 4136 | |
| 630 | 2 | USD005741 \| USD010859,001-006485.pdf \| 006514-011962.pdf | 5740 4346 | |
| 631 | 2 | USD005742 \| USD010860,001-006485.pdf \| 006514-011962.pdf | 5741 4347 | |
| 632 | 2 | USD005743 \| USD010861,001-006485.pdf \| 006514-011962.pdf | 5742 4348 | |
| 633 | 2 | USD005744 \| USD009891,001-006485.pdf \| 006514-011962.pdf | 5743 3378 | |
| 634 | 2 | USD005745 \| USD009892,001-006485.pdf \| 006514-011962.pdf | 5744 3379 | |
| 635 | 2 | USD005747 \| USD010855,001-006485.pdf \| 006514-011962.pdf | 5746 4342 | |
| 636 | 2 | USD005748 \| USD010856,001-006485.pdf \| 006514-011962.pdf | 5747 4343 | |

| 637 | 2 | USD005752 \| USD010428,001-006485.pdf \| 006514-011962.pdf | 5751 3915 | |
| 638 | 2 | USD005753 \| USD010765,001-006485.pdf \| 006514-011962.pdf | 5752 4252 | |
| 639 | 2 | USD005754 \| USD010766,001-006485.pdf \| 006514-011962.pdf | 5753 4253 | |
| 640 | 2 | USD005755 \| USD009202,001-006485.pdf \| 006514-011962.pdf | 5754 2689 | |
| 641 | 2 | USD005756 \| USD008927,001-006485.pdf \| 006514-011962.pdf | 5755 2414 | |
| 642 | 2 | USD005760 \| USD008755,001-006485.pdf \| 006514-011962.pdf | 5759 2242 | |
| 643 | 2 | USD005763 \| USD008938,001-006485.pdf \| 006514-011962.pdf | 5762 2425 | |
| 644 | 2 | USD005764 \| USD008939,001-006485.pdf \| 006514-011962.pdf | 5763 2426 | |
| 645 | 2 | USD005766 \| USD009665,001-006485.pdf \| 006514-011962.pdf | 5765 3152 | |
| 646 | 2 | USD005767 \| USD009666,001-006485.pdf \| 006514-011962.pdf | 5766 3153 | |
| 647 | 2 | USD005768 \| USD009667,001-006485.pdf \| 006514-011962.pdf | 5767 3154 | |
| 648 | 2 | USD005769 \| USD009668,001-006485.pdf \| 006514-011962.pdf | 5768 3155 | |
| 649 | 2 | USD005778 \| USD009028,001-006485.pdf \| 006514-011962.pdf | 5777 2515 | |
| 650 | 2 | USD005779 \| USD008941,001-006485.pdf \| 006514-011962.pdf | 5778 2428 | |
| 651 | 2 | USD005781 \| USD009678,001-006485.pdf \| 006514-011962.pdf | 5780 3165 | |
| 652 | 2 | USD005782 \| USD009679,001-006485.pdf \| 006514-011962.pdf | 5781 3166 | |
| 653 | 2 | USD005783 \| USD009675,001-006485.pdf \| 006514-011962.pdf | 5782 3162 | |
| 654 | 2 | USD005784 \| USD009676,001-006485.pdf \| 006514-011962.pdf | 5783 3163 | |
| 655 | 2 | USD005785 \| USD009677,001-006485.pdf \| 006514-011962.pdf | 5784 3164 | |
| 656 | 2 | USD005786 \| USD008717,001-006485.pdf \| 006514-011962.pdf | 5785 2204 | |
| 657 | 2 | USD005787 \| USD008718,001-006485.pdf \| 006514-011962.pdf | 5786 2205 | |
| 658 | 2 | USD005788 \| USD008767,001-006485.pdf \| 006514-011962.pdf | 5787 2254 | |
| 659 | 2 | USD005789 \| USD008768,001-006485.pdf \| 006514-011962.pdf | 5788 2255 | |
| 660 | 2 | USD005790 \| USD009568,001-006485.pdf \| 006514-011962.pdf | 5789 3055 | |
| 661 | 2 | USD005793 \| USD009595,001-006485.pdf \| 006514-011962.pdf | 5792 3082 | |
| 662 | 2 | USD005794 \| USD009596,001-006485.pdf \| 006514- | 5793 3083 | |

|  |  | 011962.pdf |  |  |
|---|---|---|---|---|
| 663 | 2 | USD005795 \| USD009615,001-006485.pdf \| 006514-011962.pdf | 5794 3102 |  |
| 664 | 2 | USD005796 \| USD009616,001-006485.pdf \| 006514-011962.pdf | 5795 3103 |  |
| 665 | 2 | USD005797 \| USD009617,001-006485.pdf \| 006514-011962.pdf | 5796 3104 |  |
| 666 | 2 | USD005798 \| USD009618,001-006485.pdf \| 006514-011962.pdf | 5797 3105 |  |
| 667 | 2 | USD005799 \| USD009619,001-006485.pdf \| 006514-011962.pdf | 5798 3106 |  |
| 668 | 2 | USD005800 \| USD009620,001-006485.pdf \| 006514-011962.pdf | 5799 3107 |  |
| 669 | 2 | USD005801 \| USD009621,001-006485.pdf \| 006514-011962.pdf | 5800 3108 |  |
| 670 | 2 | USD005802 \| USD009622,001-006485.pdf \| 006514-011962.pdf | 5801 3109 |  |
| 671 | 2 | USD005803 \| USD009623,001-006485.pdf \| 006514-011962.pdf | 5802 3110 |  |
| 672 | 2 | USD005804 \| USD009624,001-006485.pdf \| 006514-011962.pdf | 5803 3111 |  |
| 673 | 2 | USD005805 \| USD009625,001-006485.pdf \| 006514-011962.pdf | 5804 3112 |  |
| 674 | 2 | USD005806 \| USD009626,001-006485.pdf \| 006514-011962.pdf | 5805 3113 |  |
| 675 | 2 | USD005807 \| USD009788,001-006485.pdf \| 006514-011962.pdf | 5806 3275 |  |
| 676 | 2 | USD005812 \| USD010930,001-006485.pdf \| 006514-011962.pdf | 5811 4417 |  |
| 677 | 2 | USD005813 \| USD009956,001-006485.pdf \| 006514-011962.pdf | 5812 3443 |  |
| 678 | 2 | USD005815 \| USD009855,001-006485.pdf \| 006514-011962.pdf | 5814 3342 |  |
| 679 | 2 | USD005816 \| USD009856,001-006485.pdf \| 006514-011962.pdf | 5815 3343 |  |
| 680 | 2 | USD005817 \| USD009903,001-006485.pdf \| 006514-011962.pdf | 5816 3390 |  |
| 681 | 2 | USD005818 \| USD009904,001-006485.pdf \| 006514-011962.pdf | 5817 3391 |  |
| 682 | 2 | USD005819 \| USD009905,001-006485.pdf \| 006514-011962.pdf | 5818 3392 |  |
| 683 | 2 | USD005822 \| USD010416,001-006485.pdf \| 006514-011962.pdf | 5821 3903 |  |
| 684 | 2 | USD005825 \| USD010665,001-006485.pdf \| 006514-011962.pdf | 5824 4152 |  |
| 685 | 2 | USD005826 \| USD010666,001-006485.pdf \| 006514-011962.pdf | 5825 4153 |  |
| 686 | 2 | USD005829 \| USD009784,001-006485.pdf \| 006514-011962.pdf | 5828 3271 |  |
| 687 | 2 | USD005833 \| USD010902,001-006485.pdf \| 006514-011962.pdf | 5832 4389 |  |

| | | | | |
|---|---|---|---|---|
| **688** | 2 | USD005839 \| USD010677,001-006485.pdf \| 006514-011962.pdf | 5838 4164 | |
| **689** | 2 | USD005840 \| USD010667,001-006485.pdf \| 006514-011962.pdf | 5839 4154 | |
| **690** | 2 | USD005841 \| USD010668,001-006485.pdf \| 006514-011962.pdf | 5840 4155 | |
| **691** | 2 | USD005842 \| USD010669,001-006485.pdf \| 006514-011962.pdf | 5841 4156 | |
| **692** | 2 | USD005843 \| USD010670,001-006485.pdf \| 006514-011962.pdf | 5842 4157 | |
| **693** | 2 | USD005844 \| USD010671,001-006485.pdf \| 006514-011962.pdf | 5843 4158 | |
| **694** | 2 | USD005845 \| USD010672,001-006485.pdf \| 006514-011962.pdf | 5844 4159 | |
| **695** | 2 | USD005846 \| USD010673,001-006485.pdf \| 006514-011962.pdf | 5845 4160 | |
| **696** | 2 | USD005847 \| USD010674,001-006485.pdf \| 006514-011962.pdf | 5846 4161 | |
| **697** | 2 | USD005848 \| USD010675,001-006485.pdf \| 006514-011962.pdf | 5847 4162 | |
| **698** | 2 | USD005849 \| USD010676,001-006485.pdf \| 006514-011962.pdf | 5848 4163 | |
| **699** | 2 | USD005850 \| USD009844,001-006485.pdf \| 006514-011962.pdf | 5849 3331 | |
| **700** | 2 | USD005851 \| USD009845,001-006485.pdf \| 006514-011962.pdf | 5850 3332 | |
| **701** | 2 | USD005852 \| USD010746,001-006485.pdf \| 006514-011962.pdf | 5851 4233 | |
| **702** | 2 | USD005853 \| USD010747,001-006485.pdf \| 006514-011962.pdf | 5852 4234 | |
| **703** | 2 | USD005854 \| USD010748,001-006485.pdf \| 006514-011962.pdf | 5853 4235 | |
| **704** | 2 | USD005855 \| USD010852,001-006485.pdf \| 006514-011962.pdf | 5854 4339 | |
| **705** | 2 | USD005856 \| USD010853,001-006485.pdf \| 006514-011962.pdf | 5855 4340 | |
| **706** | 2 | USD005857 \| USD010854,001-006485.pdf \| 006514-011962.pdf | 5856 4341 | |
| **707** | 2 | USD005858 \| USD010791,001-006485.pdf \| 006514-011962.pdf | 5857 4278 | |
| **708** | 2 | USD005860 \| USD010744,001-006485.pdf \| 006514-011962.pdf | 5859 4231 | |
| **709** | 2 | USD005861 \| USD010745,001-006485.pdf \| 006514-011962.pdf | 5860 4232 | |
| **710** | 2 | USD005864 \| USD010753,001-006485.pdf \| 006514-011962.pdf | 5863 4240 | |
| **711** | 2 | USD005870 \| USD010717,001-006485.pdf \| 006514-011962.pdf | 5869 4204 | |
| **712** | 2 | USD005871 \| USD010718,001-006485.pdf \| 006514-011962.pdf | 5870 4205 | |
| **713** | 2 | USD005874 \| USD009866,001-006485.pdf \| 006514- | 5873 3353 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| **714** | 2 | USD005875 \| USD009848,001-006485.pdf \| 006514-011962.pdf | 5874 3335 | |
| **715** | 2 | USD005877 \| USD010876,001-006485.pdf \| 006514-011962.pdf | 5876 4363 | |
| **716** | 2 | USD005880 \| USD009868,001-006485.pdf \| 006514-011962.pdf | 5879 3355 | |
| **717** | 2 | USD005881 \| USD009869,001-006485.pdf \| 006514-011962.pdf | 5880 3356 | |
| **718** | 2 | USD005882 \| USD009879,001-006485.pdf \| 006514-011962.pdf | 5881 3366 | |
| **719** | 2 | USD005884 \| USD010406,001-006485.pdf \| 006514-011962.pdf | 5883 3893 | |
| **720** | 2 | USD005885 \| USD010407,001-006485.pdf \| 006514-011962.pdf | 5884 3894 | |
| **721** | 2 | USD005886 \| USD009958,001-006485.pdf \| 006514-011962.pdf | 5885 3445 | |
| **722** | 2 | USD005888 \| USD010868,001-006485.pdf \| 006514-011962.pdf | 5887 4355 | |
| **723** | 2 | USD005889 \| USD010869,001-006485.pdf \| 006514-011962.pdf | 5888 4356 | |
| **724** | 2 | USD005918 \| USD011562,001-006485.pdf \| 006514-011962.pdf | 5917 5049 | |
| **725** | 2 | USD005919 \| USD011563,001-006485.pdf \| 006514-011962.pdf | 5918 5050 | |
| **726** | 2 | USD005920 \| USD011567,001-006485.pdf \| 006514-011962.pdf | 5919 5054 | |
| **727** | 2 | USD005921 \| USD011560,001-006485.pdf \| 006514-011962.pdf | 5920 5047 | |
| **728** | 2 | USD005923 \| USD011550,001-006485.pdf \| 006514-011962.pdf | 5922 5037 | |
| **729** | 2 | USD005957 \| USD009938,001-006485.pdf \| 006514-011962.pdf | 5956 3425 | |
| **730** | 2 | USD005958 \| USD009939,001-006485.pdf \| 006514-011962.pdf | 5957 3426 | |
| **731** | 2 | USD005960 \| USD010420,001-006485.pdf \| 006514-011962.pdf | 5959 3907 | |
| **732** | 2 | USD005964 \| USD009324,001-006485.pdf \| 006514-011962.pdf | 5963 2811 | |
| **733** | 2 | USD006062 \| USD006100,001-006485.pdf \| 001-006485.pdf | 6061 6099 | |
| **734** | 2 | USD006068 \| USD006106,001-006485.pdf \| 001-006485.pdf | 6067 6105 | |
| **735** | 2 | USD006142 \| USD011621,001-006485.pdf \| 006514-011962.pdf | 6141 5108 | |
| **736** | 2 | USD006143 \| USD011589,001-006485.pdf \| 006514-011962.pdf | 6142 5076 | |
| **737** | 2 | USD006144 \| USD011578,001-006485.pdf \| 006514-011962.pdf | 6143 5065 | |
| **738** | 2 | USD006145 \| USD011579,001-006485.pdf \| 006514-011962.pdf | 6144 5066 | |

| 739 | 2 | USD006146 \| USD011580,001-006485.pdf \| 006514-011962.pdf | 6145 5067 | |
| 740 | 2 | USD006147 \| USD011581,001-006485.pdf \| 006514-011962.pdf | 6146 5068 | |
| 741 | 2 | USD006148 \| USD011584,001-006485.pdf \| 006514-011962.pdf | 6147 5071 | |
| 742 | 2 | USD006149 \| USD011585,001-006485.pdf \| 006514-011962.pdf | 6148 5072 | |
| 743 | 2 | USD006150 \| USD011586,001-006485.pdf \| 006514-011962.pdf | 6149 5073 | |
| 744 | 2 | USD006151 \| USD011587,001-006485.pdf \| 006514-011962.pdf | 6150 5074 | |
| 745 | 2 | USD006152 \| USD011588,001-006485.pdf \| 006514-011962.pdf | 6151 5075 | |
| 746 | 2 | USD006160 \| USD009439,001-006485.pdf \| 006514-011962.pdf | 6159 2926 | |
| 747 | 2 | USD006177 \| USD010551,001-006485.pdf \| 006514-011962.pdf | 6176 4038 | |
| 748 | 2 | USD006183 \| USD010331,001-006485.pdf \| 006514-011962.pdf | 6182 3818 | |
| 749 | 2 | USD006184 \| USD010751,001-006485.pdf \| 006514-011962.pdf | 6183 4238 | |
| 750 | 2 | USD006186 \| USD010884,001-006485.pdf \| 006514-011962.pdf | 6185 4371 | |
| 751 | 2 | USD006187 \| USD010885,001-006485.pdf \| 006514-011962.pdf | 6186 4372 | |
| 752 | 2 | USD006188 \| USD010886,001-006485.pdf \| 006514-011962.pdf | 6187 4373 | |
| 753 | 2 | USD006189 \| USD010890,001-006485.pdf \| 006514-011962.pdf | 6188 4377 | |
| 754 | 2 | USD006190 \| USD010891,001-006485.pdf \| 006514-011962.pdf | 6189 4378 | |
| 755 | 2 | USD006191 \| USD010892,001-006485.pdf \| 006514-011962.pdf | 6190 4379 | |
| 756 | 2 | USD006192 \| USD010516,001-006485.pdf \| 006514-011962.pdf | 6191 4003 | |
| 757 | 2 | USD006193 \| USD010517,001-006485.pdf \| 006514-011962.pdf | 6192 4004 | |
| 758 | 2 | USD006194 \| USD010518,001-006485.pdf \| 006514-011962.pdf | 6193 4005 | |
| 759 | 2 | USD006195 \| USD010519,001-006485.pdf \| 006514-011962.pdf | 6194 4006 | |
| 760 | 2 | USD006198 \| USD010878,001-006485.pdf \| 006514-011962.pdf | 6197 4365 | |
| 761 | 2 | USD006200 \| USD009889,001-006485.pdf \| 006514-011962.pdf | 6199 3376 | |
| 762 | 2 | USD006201 \| USD009890,001-006485.pdf \| 006514-011962.pdf | 6200 3377 | |
| 763 | 2 | USD006206 \| USD010741,001-006485.pdf \| 006514-011962.pdf | 6205 4228 | |
| 764 | 2 | USD006207 \| USD010742,001-006485.pdf \| 006514- | 6206 4229 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| **765** | 2 | USD006208 \| USD010743,001-006485.pdf \| 006514-011962.pdf | 6207 4230 | |
| **766** | 2 | USD006209 \| USD010776,001-006485.pdf \| 006514-011962.pdf | 6208 4263 | |
| **767** | 2 | USD006210 \| USD010777,001-006485.pdf \| 006514-011962.pdf | 6209 4264 | |
| **768** | 2 | USD006211 \| USD010778,001-006485.pdf \| 006514-011962.pdf | 6210 4265 | |
| **769** | 2 | USD006214 \| USD010788,001-006485.pdf \| 006514-011962.pdf | 6213 4275 | |
| **770** | 2 | USD006215 \| USD010789,001-006485.pdf \| 006514-011962.pdf | 6214 4276 | |
| **771** | 2 | USD006216 \| USD010790,001-006485.pdf \| 006514-011962.pdf | 6215 4277 | |
| **772** | 2 | USD006229 \| USD010874,001-006485.pdf \| 006514-011962.pdf | 6228 4361 | |
| **773** | 2 | USD006230 \| USD010875,001-006485.pdf \| 006514-011962.pdf | 6229 4362 | |
| **774** | 2 | USD006231 \| USD010782,001-006485.pdf \| 006514-011962.pdf | 6230 4269 | |
| **775** | 2 | USD006232 \| USD010783,001-006485.pdf \| 006514-011962.pdf | 6231 4270 | |
| **776** | 2 | USD006233 \| USD010784,001-006485.pdf \| 006514-011962.pdf | 6232 4271 | |
| **777** | 2 | USD006234 \| USD010820,001-006485.pdf \| 006514-011962.pdf | 6233 4307 | |
| **778** | 2 | USD006236 \| USD010715,001-006485.pdf \| 006514-011962.pdf | 6235 4202 | |
| **779** | 2 | USD006237 \| USD010716,001-006485.pdf \| 006514-011962.pdf | 6236 4203 | |
| **780** | 2 | USD006238 \| USD010710,001-006485.pdf \| 006514-011962.pdf | 6237 4197 | |
| **781** | 2 | USD006239 \| USD010711,001-006485.pdf \| 006514-011962.pdf | 6238 4198 | |
| **782** | 2 | USD006240 \| USD010719,001-006485.pdf \| 006514-011962.pdf | 6239 4206 | |
| **783** | 2 | USD006241 \| USD010720,001-006485.pdf \| 006514-011962.pdf | 6240 4207 | |
| **784** | 2 | USD006242 \| USD010721,001-006485.pdf \| 006514-011962.pdf | 6241 4208 | |
| **785** | 2 | USD006245 \| USD010722,001-006485.pdf \| 006514-011962.pdf | 6244 4209 | |
| **786** | 2 | USD006246 \| USD010723,001-006485.pdf \| 006514-011962.pdf | 6245 4210 | |
| **787** | 2 | USD006249 \| USD010825,001-006485.pdf \| 006514-011962.pdf | 6248 4312 | |
| **788** | 2 | USD006250 \| USD010826,001-006485.pdf \| 006514-011962.pdf | 6249 4313 | |
| **789** | 2 | USD006251 \| USD010827,001-006485.pdf \| 006514-011962.pdf | 6250 4314 | |

| | | | | |
|---|---|---|---|---|
| **790** | 2 | USD006252 \| USD010735,001-006485.pdf \| 006514-011962.pdf | 6251 4222 | |
| **791** | 2 | USD006253 \| USD010736,001-006485.pdf \| 006514-011962.pdf | 6252 4223 | |
| **792** | 2 | USD006254 \| USD010737,001-006485.pdf \| 006514-011962.pdf | 6253 4224 | |
| **793** | 2 | USD006255 \| USD010726,001-006485.pdf \| 006514-011962.pdf | 6254 4213 | |
| **794** | 2 | USD006256 \| USD010727,001-006485.pdf \| 006514-011962.pdf | 6255 4214 | |
| **795** | 2 | USD006259 \| USD010818,001-006485.pdf \| 006514-011962.pdf | 6258 4305 | |
| **796** | 2 | USD006260 \| USD010819,001-006485.pdf \| 006514-011962.pdf | 6259 4306 | |
| **797** | 2 | USD006261 \| USD010814,001-006485.pdf \| 006514-011962.pdf | 6260 4301 | |
| **798** | 2 | USD006262 \| USD010815,001-006485.pdf \| 006514-011962.pdf | 6261 4302 | |
| **799** | 2 | USD006263 \| USD010816,001-006485.pdf \| 006514-011962.pdf | 6262 4303 | |
| **800** | 2 | USD006264 \| USD010817,001-006485.pdf \| 006514-011962.pdf | 6263 4304 | |
| **801** | 2 | USD006265 \| USD009382,001-006485.pdf \| 006514-011962.pdf | 6264 2869 | |
| **802** | 2 | USD006266 \| USD009383,001-006485.pdf \| 006514-011962.pdf | 6265 2870 | |
| **803** | 2 | USD006267 \| USD009384,001-006485.pdf \| 006514-011962.pdf | 6266 2871 | |
| **804** | 2 | USD006268 \| USD008901,001-006485.pdf \| 006514-011962.pdf | 6267 2388 | |
| **805** | 2 | USD006269 \| USD008902,001-006485.pdf \| 006514-011962.pdf | 6268 2389 | |
| **806** | 2 | USD006270 \| USD009787,001-006485.pdf \| 006514-011962.pdf | 6269 3274 | |
| **807** | 2 | USD006271 \| USD010412,001-006485.pdf \| 006514-011962.pdf | 6270 3899 | |
| **808** | 2 | USD006272 \| USD010413,001-006485.pdf \| 006514-011962.pdf | 6271 3900 | |
| **809** | 2 | USD006276 \| USD009783,001-006485.pdf \| 006514-011962.pdf | 6275 3270 | |
| **810** | 2 | USD006280 \| USD009159,001-006485.pdf \| 006514-011962.pdf | 6279 2646 | |
| **811** | 2 | USD006281 \| USD009160,001-006485.pdf \| 006514-011962.pdf | 6280 2647 | |
| **812** | 2 | USD006282 \| USD008719,001-006485.pdf \| 006514-011962.pdf | 6281 2206 | |
| **813** | 2 | USD006283 \| USD008720,001-006485.pdf \| 006514-011962.pdf | 6282 2207 | |
| **814** | 2 | USD006284 \| USD009161,001-006485.pdf \| 006514-011962.pdf | 6283 2648 | |
| **815** | 2 | USD006285 \| USD009162,001-006485.pdf \| 006514- | 6284 2649 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| 816 | 2 | USD006286 \| USD009754,001-006485.pdf \| 006514-011962.pdf | 6285 3241 | |
| 817 | 2 | USD006335 \| USD006367,001-006485.pdf \| 001-006485.pdf | 6332 6364 | |
| 818 | 2 | USD006340 \| USD006344,001-006485.pdf \| 001-006485.pdf | 6337 6341 | |
| 819 | 2 | USD006341 \| USD006345,001-006485.pdf \| 001-006485.pdf | 6338 6342 | |
| 820 | 2 | USD006342 \| USD006346,001-006485.pdf \| 001-006485.pdf | 6339 6343 | |
| 821 | 2 | USD006343 \| USD006347,001-006485.pdf \| 001-006485.pdf | 6340 6344 | |
| 822 | 2 | USD006604 \| USD006611,006514-011962.pdf \| 006514-011962.pdf | 91 98 | |
| 823 | 2 | USD006608 \| USD006615,006514-011962.pdf \| 006514-011962.pdf | 95 102 | |
| 824 | 2 | USD006653 \| USD006658,006514-011962.pdf \| 006514-011962.pdf | 140 145 | |
| 825 | 2 | USD006669 \| USD006680,006514-011962.pdf \| 006514-011962.pdf | 156 167 | |
| 826 | 2 | USD006694 \| USD009570,006514-011962.pdf \| 006514-011962.pdf | 181 3057 | |
| 827 | 2 | USD006695 \| USD009571,006514-011962.pdf \| 006514-011962.pdf | 182 3058 | |
| 828 | 2 | USD006696 \| USD009572,006514-011962.pdf \| 006514-011962.pdf | 183 3059 | |
| 829 | 2 | USD006709 \| USD007034,006514-011962.pdf \| 006514-011962.pdf | 196 521 | |
| 830 | 2 | USD006711 \| USD007036,006514-011962.pdf \| 006514-011962.pdf | 198 523 | |
| 831 | 2 | USD006740 \| USD008053,006514-011962.pdf \| 006514-011962.pdf | 227 1540 | |
| 832 | 2 | USD006744 \| USD008984,006514-011962.pdf \| 006514-011962.pdf | 231 2471 | |
| 833 | 2 | USD006745 \| USD008985,006514-011962.pdf \| 006514-011962.pdf | 232 2472 | |
| 834 | 2 | USD006746 \| USD008986,006514-011962.pdf \| 006514-011962.pdf | 233 2473 | |
| 835 | 2 | USD006747 \| USD008987,006514-011962.pdf \| 006514-011962.pdf | 234 2474 | |
| 836 | 2 | USD006748 \| USD008988,006514-011962.pdf \| 006514-011962.pdf | 235 2475 | |
| 837 | 2 | USD006751 \| USD008998,006514-011962.pdf \| 006514-011962.pdf | 238 2485 | |
| 838 | 2 | USD007055 \| USD010906,006514-011962.pdf \| 006514-011962.pdf | 542 4393 | |
| 839 | 2 | USD007056 \| USD010907,006514-011962.pdf \| 006514-011962.pdf | 543 4394 | |
| 840 | 2 | USD007057 \| USD010908,006514-011962.pdf \| 006514-011962.pdf | 544 4395 | |

| 841 | 2 | USD007058 | USD010909,006514-011962.pdf | 006514-011962.pdf | 545 4396 | |
| 842 | 2 | USD007324 | USD008466,006514-011962.pdf | 006514-011962.pdf | 811 1953 | |
| 843 | 2 | USD007334 | USD007347,006514-011962.pdf | 006514-011962.pdf | 821 834 | |
| 844 | 2 | USD007394 | USD008073,006514-011962.pdf | 006514-011962.pdf | 881 1560 | |
| 845 | 2 | USD007455 | USD008970,006514-011962.pdf | 006514-011962.pdf | 942 2457 | |
| 846 | 2 | USD007456 | USD008971,006514-011962.pdf | 006514-011962.pdf | 943 2458 | |
| 847 | 2 | USD007463 | USD008976,006514-011962.pdf | 006514-011962.pdf | 950 2463 | |
| 848 | 2 | USD007483 | USD009032,006514-011962.pdf | 006514-011962.pdf | 970 2519 | |
| 849 | 2 | USD007518 | USD007825,006514-011962.pdf | 006514-011962.pdf | 1005 1312 | |
| 850 | 2 | USD007520 | USD008576,006514-011962.pdf | 006514-011962.pdf | 1007 2063 | |
| 851 | 2 | USD007534 | USD008595,006514-011962.pdf | 006514-011962.pdf | 1021 2082 | |
| 852 | 2 | USD007551 | USD007884,006514-011962.pdf | 006514-011962.pdf | 1038 1371 | |
| 853 | 2 | USD007598 | USD008578,006514-011962.pdf | 006514-011962.pdf | 1085 2065 | |
| 854 | 2 | USD007627 | USD007628,006514-011962.pdf | 006514-011962.pdf | 1114 1115 | |
| 855 | 2 | USD007716 | USD007726,006514-011962.pdf | 006514-011962.pdf | 1203 1213 | |
| 856 | 2 | USD007717 | USD007727,006514-011962.pdf | 006514-011962.pdf | 1204 1214 | |
| 857 | 2 | USD007718 | USD007728,006514-011962.pdf | 006514-011962.pdf | 1205 1215 | |
| 858 | 2 | USD007719 | USD007729,006514-011962.pdf | 006514-011962.pdf | 1206 1216 | |
| 859 | 2 | USD007720 | USD007730,006514-011962.pdf | 006514-011962.pdf | 1207 1217 | |
| 860 | 2 | USD007721 | USD007731,006514-011962.pdf | 006514-011962.pdf | 1208 1218 | |
| 861 | 2 | USD007722 | USD007732,006514-011962.pdf | 006514-011962.pdf | 1209 1219 | |
| 862 | 2 | USD007723 | USD007733,006514-011962.pdf | 006514-011962.pdf | 1210 1220 | |
| 863 | 2 | USD007736 | USD007755,006514-011962.pdf | 006514-011962.pdf | 1223 1242 | |
| 864 | 2 | USD007737 | USD007756,006514-011962.pdf | 006514-011962.pdf | 1224 1243 | |
| 865 | 2 | USD007738 | USD007757,006514-011962.pdf | 006514-011962.pdf | 1225 1244 | |
| 866 | 2 | USD007739 | USD007758,006514-011962.pdf | 006514- | 1226 1245 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| 867 | 2 | USD007740 \| USD007759,006514-011962.pdf \| 006514-011962.pdf | 1227 1246 | |
| 868 | 2 | USD007741 \| USD007760,006514-011962.pdf \| 006514-011962.pdf | 1228 1247 | |
| 869 | 2 | USD007742 \| USD007761,006514-011962.pdf \| 006514-011962.pdf | 1229 1248 | |
| 870 | 2 | USD007743 \| USD007762,006514-011962.pdf \| 006514-011962.pdf | 1230 1249 | |
| 871 | 2 | USD007744 \| USD007763,006514-011962.pdf \| 006514-011962.pdf | 1231 1250 | |
| 872 | 2 | USD007745 \| USD007764,006514-011962.pdf \| 006514-011962.pdf | 1232 1251 | |
| 873 | 2 | USD007746 \| USD007765,006514-011962.pdf \| 006514-011962.pdf | 1233 1252 | |
| 874 | 2 | USD007747 \| USD007766,006514-011962.pdf \| 006514-011962.pdf | 1234 1253 | |
| 875 | 2 | USD007748 \| USD007767,006514-011962.pdf \| 006514-011962.pdf | 1235 1254 | |
| 876 | 2 | USD007749 \| USD007768,006514-011962.pdf \| 006514-011962.pdf | 1236 1255 | |
| 877 | 2 | USD007750 \| USD007769,006514-011962.pdf \| 006514-011962.pdf | 1237 1256 | |
| 878 | 2 | USD007751 \| USD007770,006514-011962.pdf \| 006514-011962.pdf | 1238 1257 | |
| 879 | 2 | USD007752 \| USD007771,006514-011962.pdf \| 006514-011962.pdf | 1239 1258 | |
| 880 | 2 | USD007774 \| USD007787,006514-011962.pdf \| 006514-011962.pdf | 1261 1274 | |
| 881 | 2 | USD007775 \| USD007788,006514-011962.pdf \| 006514-011962.pdf | 1262 1275 | |
| 882 | 2 | USD007776 \| USD007789,006514-011962.pdf \| 006514-011962.pdf | 1263 1276 | |
| 883 | 2 | USD007777 \| USD007790,006514-011962.pdf \| 006514-011962.pdf | 1264 1277 | |
| 884 | 2 | USD007778 \| USD007791,006514-011962.pdf \| 006514-011962.pdf | 1265 1278 | |
| 885 | 2 | USD007779 \| USD007792,006514-011962.pdf \| 006514-011962.pdf | 1266 1279 | |
| 886 | 2 | USD007780 \| USD007793,006514-011962.pdf \| 006514-011962.pdf | 1267 1280 | |
| 887 | 2 | USD007781 \| USD007794,006514-011962.pdf \| 006514-011962.pdf | 1268 1281 | |
| 888 | 2 | USD007782 \| USD007795,006514-011962.pdf \| 006514-011962.pdf | 1269 1282 | |
| 889 | 2 | USD007783 \| USD007796,006514-011962.pdf \| 006514-011962.pdf | 1270 1283 | |
| 890 | 2 | USD007784 \| USD007797,006514-011962.pdf \| 006514-011962.pdf | 1271 1284 | |
| 891 | 2 | USD007836 \| USD007877,006514-011962.pdf \| 006514-011962.pdf | 1323 1364 | |

| | | | | |
|---|---|---|---|---|
| **892** | 2 | USD007848 \| USD007975,006514-011962.pdf \| 006514-011962.pdf | 1335 1462 | |
| **893** | 2 | USD007921 \| USD008626,006514-011962.pdf \| 006514-011962.pdf | 1408 2113 | |
| **894** | 2 | USD007923 \| USD008628,006514-011962.pdf \| 006514-011962.pdf | 1410 2115 | |
| **895** | 2 | USD007925 \| USD008630,006514-011962.pdf \| 006514-011962.pdf | 1412 2117 | |
| **896** | 2 | USD007927 \| USD008632,006514-011962.pdf \| 006514-011962.pdf | 1414 2119 | |
| **897** | 2 | USD007929 \| USD008634,006514-011962.pdf \| 006514-011962.pdf | 1416 2121 | |
| **898** | 2 | USD007931 \| USD008636,006514-011962.pdf \| 006514-011962.pdf | 1418 2123 | |
| **899** | 2 | USD007933 \| USD008638,006514-011962.pdf \| 006514-011962.pdf | 1420 2125 | |
| **900** | 2 | USD007935 \| USD008640,006514-011962.pdf \| 006514-011962.pdf | 1422 2127 | |
| **901** | 2 | USD007943 \| USD008383,006514-011962.pdf \| 006514-011962.pdf | 1430 1870 | |
| **902** | 2 | USD007970 \| USD008368,006514-011962.pdf \| 006514-011962.pdf | 1457 1855 | |
| **903** | 2 | USD007971 \| USD008369,006514-011962.pdf \| 006514-011962.pdf | 1458 1856 | |
| **904** | 2 | USD008042 \| USD010415,006514-011962.pdf \| 006514-011962.pdf | 1529 3902 | |
| **905** | 2 | USD008116 \| USD009377,006514-011962.pdf \| 006514-011962.pdf | 1603 2864 | |
| **906** | 2 | USD008117 \| USD009378,006514-011962.pdf \| 006514-011962.pdf | 1604 2865 | |
| **907** | 2 | USD008141 \| USD009446,006514-011962.pdf \| 006514-011962.pdf | 1628 2933 | |
| **908** | 2 | USD008149 \| USD010526,006514-011962.pdf \| 006514-011962.pdf | 1636 4013 | |
| **909** | 2 | USD008151 \| USD009467,006514-011962.pdf \| 006514-011962.pdf | 1638 2954 | |
| **910** | 2 | USD008243 \| USD008247,006514-011962.pdf \| 006514-011962.pdf | 1730 1734 | |
| **911** | 2 | USD008291 \| USD009723,006514-011962.pdf \| 006514-011962.pdf | 1778 3210 | |
| **912** | 2 | USD008292 \| USD008302,006514-011962.pdf \| 006514-011962.pdf | 1779 1789 | |
| **913** | 2 | USD008293 \| USD008303,006514-011962.pdf \| 006514-011962.pdf | 1780 1790 | |
| **914** | 2 | USD008333 \| USD010683,006514-011962.pdf \| 006514-011962.pdf | 1820 4170 | |
| **915** | 2 | USD008399 \| USD008542,006514-011962.pdf \| 006514-011962.pdf | 1886 2029 | |
| **916** | 2 | USD008401 \| USD008544,006514-011962.pdf \| 006514-011962.pdf | 1888 2031 | |
| **917** | 2 | USD008403 \| USD008546,006514-011962.pdf \| 006514- | 1890 2033 | |

| | | 011962.pdf | | |
|---|---|---|---|---|
| 918 | 2 | USD008405 \| USD008548,006514-011962.pdf \| 006514-011962.pdf | 1892 2035 | |
| 919 | 2 | USD008407 \| USD008550,006514-011962.pdf \| 006514-011962.pdf | 1894 2037 | |
| 920 | 2 | USD008409 \| USD008552,006514-011962.pdf \| 006514-011962.pdf | 1896 2039 | |
| 921 | 2 | USD008411 \| USD008554,006514-011962.pdf \| 006514-011962.pdf | 1898 2041 | |
| 922 | 2 | USD008413 \| USD008556,006514-011962.pdf \| 006514-011962.pdf | 1900 2043 | |
| 923 | 2 | USD008573 \| USD010929,006514-011962.pdf \| 006514-011962.pdf | 2060 4416 | |
| 924 | 2 | USD008598 \| USD010932,006514-011962.pdf \| 006514-011962.pdf | 2085 4419 | |
| 925 | 2 | USD008599 \| USD010933,006514-011962.pdf \| 006514-011962.pdf | 2086 4420 | |
| 926 | 2 | USD008728 \| USD011008,006514-011962.pdf \| 006514-011962.pdf | 2215 4495 | |
| 927 | 2 | USD008729 \| USD011009,006514-011962.pdf \| 006514-011962.pdf | 2216 4496 | |
| 928 | 2 | USD008732 \| USD011202,006514-011962.pdf \| 006514-011962.pdf | 2219 4689 | |
| 929 | 2 | USD008735 \| USD011297,006514-011962.pdf \| 006514-011962.pdf | 2222 4784 | |
| 930 | 2 | USD008741 \| USD011302,006514-011962.pdf \| 006514-011962.pdf | 2228 4789 | |
| 931 | 2 | USD008747 \| USD011200,006514-011962.pdf \| 006514-011962.pdf | 2234 4687 | |
| 932 | 2 | USD008760 \| USD011040,006514-011962.pdf \| 006514-011962.pdf | 2247 4527 | |
| 933 | 2 | USD008761 \| USD011041,006514-011962.pdf \| 006514-011962.pdf | 2248 4528 | |
| 934 | 2 | USD008762 \| USD011042,006514-011962.pdf \| 006514-011962.pdf | 2249 4529 | |
| 935 | 2 | USD008771 \| USD011851,006514-011962.pdf \| 006514-011962.pdf | 2258 5338 | |
| 936 | 2 | USD008773 \| USD011853,006514-011962.pdf \| 006514-011962.pdf | 2260 5340 | |
| 937 | 2 | USD008782 \| USD011777,006514-011962.pdf \| 006514-011962.pdf | 2269 5264 | |
| 938 | 2 | USD008787 \| USD010478,006514-011962.pdf \| 006514-011962.pdf | 2274 3965 | |
| 939 | 2 | USD008788 \| USD010479,006514-011962.pdf \| 006514-011962.pdf | 2275 3966 | |
| 940 | 2 | USD008789 \| USD010480,006514-011962.pdf \| 006514-011962.pdf | 2276 3967 | |
| 941 | 2 | USD008791 \| USD011383,006514-011962.pdf \| 006514-011962.pdf | 2278 4870 | |
| 942 | 2 | USD008792 \| USD011384,006514-011962.pdf \| 006514-011962.pdf | 2279 4871 | |

| 943 | 2 | USD008793 \| USD011385,006514-011962.pdf \| 006514-011962.pdf | 2280 4872 | |
| 944 | 2 | USD008794 \| USD011386,006514-011962.pdf \| 006514-011962.pdf | 2281 4873 | |
| 945 | 2 | USD008795 \| USD011387,006514-011962.pdf \| 006514-011962.pdf | 2282 4874 | |
| 946 | 2 | USD008796 \| USD011388,006514-011962.pdf \| 006514-011962.pdf | 2283 4875 | |
| 947 | 2 | USD008797 \| USD011389,006514-011962.pdf \| 006514-011962.pdf | 2284 4876 | |
| 948 | 2 | USD008802 \| USD010507,006514-011962.pdf \| 006514-011962.pdf | 2289 3994 | |
| 949 | 2 | USD008809 \| USD011391,006514-011962.pdf \| 006514-011962.pdf | 2296 4878 | |
| 950 | 2 | USD008810 \| USD011392,006514-011962.pdf \| 006514-011962.pdf | 2297 4879 | |
| 951 | 2 | USD008811 \| USD011393,006514-011962.pdf \| 006514-011962.pdf | 2298 4880 | |
| 952 | 2 | USD008812 \| USD011394,006514-011962.pdf \| 006514-011962.pdf | 2299 4881 | |
| 953 | 2 | USD008813 \| USD011395,006514-011962.pdf \| 006514-011962.pdf | 2300 4882 | |
| 954 | 2 | USD008814 \| USD011396,006514-011962.pdf \| 006514-011962.pdf | 2301 4883 | |
| 955 | 2 | USD008815 \| USD011397,006514-011962.pdf \| 006514-011962.pdf | 2302 4884 | |
| 956 | 2 | USD008816 \| USD011398,006514-011962.pdf \| 006514-011962.pdf | 2303 4885 | |
| 957 | 2 | USD008826 \| USD011048,006514-011962.pdf \| 006514-011962.pdf | 2313 4535 | |
| 958 | 2 | USD008828 \| USD011050,006514-011962.pdf \| 006514-011962.pdf | 2315 4537 | |
| 959 | 2 | USD008834 \| USD011053,006514-011962.pdf \| 006514-011962.pdf | 2321 4540 | |
| 960 | 2 | USD008835 \| USD011054,006514-011962.pdf \| 006514-011962.pdf | 2322 4541 | |
| 961 | 2 | USD008836 \| USD011055,006514-011962.pdf \| 006514-011962.pdf | 2323 4542 | |
| 962 | 2 | USD008840 \| USD011057,006514-011962.pdf \| 006514-011962.pdf | 2327 4544 | |
| 963 | 2 | USD008852 \| USD011059,006514-011962.pdf \| 006514-011962.pdf | 2339 4546 | |
| 964 | 2 | USD008856 \| USD011791,006514-011962.pdf \| 006514-011962.pdf | 2343 5278 | |
| 965 | 2 | USD008867 \| USD011065,006514-011962.pdf \| 006514-011962.pdf | 2354 4552 | |
| 966 | 2 | USD008874 \| USD011217,006514-011962.pdf \| 006514-011962.pdf | 2361 4704 | |
| 967 | 2 | USD008875 \| USD011218,006514-011962.pdf \| 006514-011962.pdf | 2362 4705 | |
| 968 | 2 | USD008883 \| USD011220,006514-011962.pdf \| 006514- | 2370 4707 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| **969** | 2 | USD008884 \| USD011221,006514-011962.pdf \| 006514-011962.pdf | 2371 4708 | |
| **970** | 2 | USD008885 \| USD011222,006514-011962.pdf \| 006514-011962.pdf | 2372 4709 | |
| **971** | 2 | USD008886 \| USD011223,006514-011962.pdf \| 006514-011962.pdf | 2373 4710 | |
| **972** | 2 | USD008932 \| USD011526,006514-011962.pdf \| 006514-011962.pdf | 2419 5013 | |
| **973** | 2 | USD008933 \| USD011527,006514-011962.pdf \| 006514-011962.pdf | 2420 5014 | |
| **974** | 2 | USD008935 \| USD009922,006514-011962.pdf \| 006514-011962.pdf | 2422 3409 | |
| **975** | 2 | USD008949 \| USD011244,006514-011962.pdf \| 006514-011962.pdf | 2436 4731 | |
| **976** | 2 | USD008953 \| USD011076,006514-011962.pdf \| 006514-011962.pdf | 2440 4563 | |
| **977** | 2 | USD008954 \| USD011077,006514-011962.pdf \| 006514-011962.pdf | 2441 4564 | |
| **978** | 2 | USD008956 \| USD011241,006514-011962.pdf \| 006514-011962.pdf | 2443 4728 | |
| **979** | 2 | USD008957 \| USD011242,006514-011962.pdf \| 006514-011962.pdf | 2444 4729 | |
| **980** | 2 | USD008973 \| USD009725,006514-011962.pdf \| 006514-011962.pdf | 2460 3212 | |
| **981** | 2 | USD008974 \| USD009726,006514-011962.pdf \| 006514-011962.pdf | 2461 3213 | |
| **982** | 2 | USD008979 \| USD009937,006514-011962.pdf \| 006514-011962.pdf | 2466 3424 | |
| **983** | 2 | USD009000 \| USD011418,006514-011962.pdf \| 006514-011962.pdf | 2487 4905 | |
| **984** | 2 | USD009001 \| USD011419,006514-011962.pdf \| 006514-011962.pdf | 2488 4906 | |
| **985** | 2 | USD009002 \| USD011420,006514-011962.pdf \| 006514-011962.pdf | 2489 4907 | |
| **986** | 2 | USD009003 \| USD011421,006514-011962.pdf \| 006514-011962.pdf | 2490 4908 | |
| **987** | 2 | USD009004 \| USD011422,006514-011962.pdf \| 006514-011962.pdf | 2491 4909 | |
| **988** | 2 | USD009005 \| USD011423,006514-011962.pdf \| 006514-011962.pdf | 2492 4910 | |
| **989** | 2 | USD009006 \| USD011424,006514-011962.pdf \| 006514-011962.pdf | 2493 4911 | |
| **990** | 2 | USD009007 \| USD011425,006514-011962.pdf \| 006514-011962.pdf | 2494 4912 | |
| **991** | 2 | USD009011 \| USD011440,006514-011962.pdf \| 006514-011962.pdf | 2498 4927 | |
| **992** | 2 | USD009018 \| USD009949,006514-011962.pdf \| 006514-011962.pdf | 2505 3436 | |
| **993** | 2 | USD009019 \| USD009950,006514-011962.pdf \| 006514-011962.pdf | 2506 3437 | |

| | | | | |
|---|---|---|---|---|
| **994** | 2 | USD009020 \| USD009951,006514-011962.pdf \| 006514-011962.pdf | 2507 3438 | |
| **995** | 2 | USD009021 \| USD009952,006514-011962.pdf \| 006514-011962.pdf | 2508 3439 | |
| **996** | 2 | USD009022 \| USD009953,006514-011962.pdf \| 006514-011962.pdf | 2509 3440 | |
| **997** | 2 | USD009090 \| USD009492,006514-011962.pdf \| 006514-011962.pdf | 2577 2979 | |
| **998** | 2 | USD009164 \| USD010409,006514-011962.pdf \| 006514-011962.pdf | 2651 3896 | |
| **999** | 2 | USD009178 \| USD011101,006514-011962.pdf \| 006514-011962.pdf | 2665 4588 | |
| **1000** | 2 | USD009184 \| USD011107,006514-011962.pdf \| 006514-011962.pdf | 2671 4594 | |
| **1001** | 2 | USD009217 \| USD009234,006514-011962.pdf \| 006514-011962.pdf | 2704 2721 | |
| **1002** | 2 | USD009218 \| USD009235,006514-011962.pdf \| 006514-011962.pdf | 2705 2722 | |
| **1003** | 2 | USD009251 \| USD011321,006514-011962.pdf \| 006514-011962.pdf | 2738 4808 | |
| **1004** | 2 | USD009314 \| USD011690,006514-011962.pdf \| 006514-011962.pdf | 2801 5177 | |
| **1005** | 2 | USD009355 \| USD011480,006514-011962.pdf \| 006514-011962.pdf | 2842 4967 | |
| **1006** | 2 | USD009356 \| USD011481,006514-011962.pdf \| 006514-011962.pdf | 2843 4968 | |
| **1007** | 2 | USD009357 \| USD011482,006514-011962.pdf \| 006514-011962.pdf | 2844 4969 | |
| **1008** | 2 | USD009363 \| USD010449,006514-011962.pdf \| 006514-011962.pdf | 2850 3936 | |
| **1009** | 2 | USD009374 \| USD010514,006514-011962.pdf \| 006514-011962.pdf | 2861 4001 | |
| **1010** | 2 | USD009375 \| USD010515,006514-011962.pdf \| 006514-011962.pdf | 2862 4002 | |
| **1011** | 2 | USD009430 \| USD009433,006514-011962.pdf \| 006514-011962.pdf | 2917 2920 | |
| **1012** | 2 | USD009455 \| USD011565,006514-011962.pdf \| 006514-011962.pdf | 2942 5052 | |
| **1013** | 2 | USD009456 \| USD011566,006514-011962.pdf \| 006514-011962.pdf | 2943 5053 | |
| **1014** | 2 | USD009495 \| USD010968,006514-011962.pdf \| 006514-011962.pdf | 2982 4455 | |
| **1015** | 2 | USD009496 \| USD010969,006514-011962.pdf \| 006514-011962.pdf | 2983 4456 | |
| **1016** | 2 | USD009518 \| USD011158,006514-011962.pdf \| 006514-011962.pdf | 3005 4645 | |
| **1017** | 2 | USD009519 \| USD011159,006514-011962.pdf \| 006514-011962.pdf | 3006 4646 | |
| **1018** | 2 | USD009520 \| USD011160,006514-011962.pdf \| 006514-011962.pdf | 3007 4647 | |
| **1019** | 2 | USD009541 \| USD011165,006514-011962.pdf \| 006514- | 3028 4652 | |

| | | 011962.pdf | | |
|---|---|---|---|---|
| **1020** | 2 | USD009600 \| USD011603,006514-011962.pdf \| 006514-011962.pdf | 3087 5090 | |
| **1021** | 2 | USD009601 \| USD011604,006514-011962.pdf \| 006514-011962.pdf | 3088 5091 | |
| **1022** | 2 | USD009638 \| USD011619,006514-011962.pdf \| 006514-011962.pdf | 3125 5106 | |
| **1023** | 2 | USD009639 \| USD011620,006514-011962.pdf \| 006514-011962.pdf | 3126 5107 | |
| **1024** | 2 | USD009641 \| USD010656,006514-011962.pdf \| 006514-011962.pdf | 3128 4143 | |
| **1025** | 2 | USD009646 \| USD011750,006514-011962.pdf \| 006514-011962.pdf | 3133 5237 | |
| **1026** | 2 | USD009651 \| USD010659,006514-011962.pdf \| 006514-011962.pdf | 3138 4146 | |
| **1027** | 2 | USD009693 \| USD011626,006514-011962.pdf \| 006514-011962.pdf | 3180 5113 | |
| **1028** | 2 | USD009694 \| USD011627,006514-011962.pdf \| 006514-011962.pdf | 3181 5114 | |
| **1029** | 2 | USD009696 \| USD011356,006514-011962.pdf \| 006514-011962.pdf | 3183 4843 | |
| **1030** | 2 | USD009706 \| USD011624,006514-011962.pdf \| 006514-011962.pdf | 3193 5111 | |
| **1031** | 2 | USD009707 \| USD011373,006514-011962.pdf \| 006514-011962.pdf | 3194 4860 | |
| **1032** | 2 | USD009710 \| USD011365,006514-011962.pdf \| 006514-011962.pdf | 3197 4852 | |
| **1033** | 2 | USD009719 \| USD011753,006514-011962.pdf \| 006514-011962.pdf | 3206 5240 | |
| **1034** | 2 | USD009789 \| USD009791,006514-011962.pdf \| 006514-011962.pdf | 3276 3278 | |
| **1035** | 2 | USD009790 \| USD009792,006514-011962.pdf \| 006514-011962.pdf | 3277 3279 | |
| **1036** | 2 | USD009807 \| USD009830,006514-011962.pdf \| 006514-011962.pdf | 3294 3317 | |
| **1037** | 2 | USD009886 \| USD010543,006514-011962.pdf \| 006514-011962.pdf | 3373 4030 | |
| **1038** | 2 | USD009894 \| USD011416,006514-011962.pdf \| 006514-011962.pdf | 3381 4903 | |
| **1039** | 2 | USD010424 \| USD011954,006514-011962.pdf \| 006514-011962.pdf | 3911 5441 | |
| **1040** | 2 | USD010451 \| USD011444,006514-011962.pdf \| 006514-011962.pdf | 3938 4931 | |
| **1041** | 2 | USD010452 \| USD011445,006514-011962.pdf \| 006514-011962.pdf | 3939 4932 | |
| **1042** | 2 | USD010453 \| USD011446,006514-011962.pdf \| 006514-011962.pdf | 3940 4933 | |
| **1043** | 2 | USD010454 \| USD011447,006514-011962.pdf \| 006514-011962.pdf | 3941 4934 | |
| **1044** | 2 | USD010455 \| USD011448,006514-011962.pdf \| 006514-011962.pdf | 3942 4935 | |

| | | | | |
|---|---|---|---|---|
| **1045** | 2 | USD010465 \| USD011450,006514-011962.pdf \| 006514-011962.pdf | 3952 4937 | |
| **1046** | 2 | USD010466 \| USD011451,006514-011962.pdf \| 006514-011962.pdf | 3953 4938 | |
| **1047** | 2 | USD010467 \| USD011452,006514-011962.pdf \| 006514-011962.pdf | 3954 4939 | |
| **1048** | 2 | USD010468 \| USD011453,006514-011962.pdf \| 006514-011962.pdf | 3955 4940 | |
| **1049** | 2 | USD010469 \| USD011454,006514-011962.pdf \| 006514-011962.pdf | 3956 4941 | |
| **1050** | 2 | USD010470 \| USD011455,006514-011962.pdf \| 006514-011962.pdf | 3957 4942 | |
| **1051** | 2 | USD010471 \| USD011456,006514-011962.pdf \| 006514-011962.pdf | 3958 4943 | |
| **1052** | 2 | USD010472 \| USD011457,006514-011962.pdf \| 006514-011962.pdf | 3959 4944 | |
| **1053** | 2 | USD010474 \| USD011432,006514-011962.pdf \| 006514-011962.pdf | 3961 4919 | |
| **1054** | 2 | USD010483 \| USD011460,006514-011962.pdf \| 006514-011962.pdf | 3970 4947 | |
| **1055** | 2 | USD010484 \| USD011461,006514-011962.pdf \| 006514-011962.pdf | 3971 4948 | |
| **1056** | 2 | USD010485 \| USD011462,006514-011962.pdf \| 006514-011962.pdf | 3972 4949 | |
| **1057** | 2 | USD010486 \| USD011463,006514-011962.pdf \| 006514-011962.pdf | 3973 4950 | |
| **1058** | 2 | USD010487 \| USD011464,006514-011962.pdf \| 006514-011962.pdf | 3974 4951 | |
| **1059** | 2 | USD010488 \| USD011465,006514-011962.pdf \| 006514-011962.pdf | 3975 4952 | |
| **1060** | 2 | USD010489 \| USD011466,006514-011962.pdf \| 006514-011962.pdf | 3976 4953 | |
| **1061** | 2 | USD010540 \| USD011488,006514-011962.pdf \| 006514-011962.pdf | 4027 4975 | |
| **1062** | 2 | USD010556 \| USD011490,006514-011962.pdf \| 006514-011962.pdf | 4043 4977 | |
| **1063** | 2 | USD010558 \| USD011492,006514-011962.pdf \| 006514-011962.pdf | 4045 4979 | |
| **1064** | 2 | USD010731 \| USD010734,006514-011962.pdf \| 006514-011962.pdf | 4218 4221 | |
| **1065** | 2 | USD010760 \| USD010762,006514-011962.pdf \| 006514-011962.pdf | 4247 4249 | |
| **1066** | 2 | USD010801 \| USD010804,006514-011962.pdf \| 006514-011962.pdf | 4288 4291 | |
| **1067** | 2 | USD010973 \| USD010975,006514-011962.pdf \| 006514-011962.pdf | 4460 4462 | |
| **1068** | 2 | USD010974 \| USD010976,006514-011962.pdf \| 006514-011962.pdf | 4461 4463 | |
| **1069** | 2 | USD011024 \| USD011771,006514-011962.pdf \| 006514-011962.pdf | 4511 5258 | |
| **1070** | 2 | USD011026 \| USD011772,006514-011962.pdf \| 006514- | 4513 5259 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| **1071** | 2 | USD011027 \| USD011773,006514-011962.pdf \| 006514-011962.pdf | 4514 5260 | |
| **1072** | 2 | USD011028 \| USD011774,006514-011962.pdf \| 006514-011962.pdf | 4515 5261 | |
| **1073** | 2 | USD011029 \| USD011775,006514-011962.pdf \| 006514-011962.pdf | 4516 5262 | |
| **1074** | 2 | USD011034 \| USD011658,006514-011962.pdf \| 006514-011962.pdf | 4521 5145 | |
| **1075** | 2 | USD011043 \| USD011208,006514-011962.pdf \| 006514-011962.pdf | 4530 4695 | |
| **1076** | 2 | USD011060 \| USD011781,006514-011962.pdf \| 006514-011962.pdf | 4547 5268 | |
| **1077** | 2 | USD011072 \| USD011237,006514-011962.pdf \| 006514-011962.pdf | 4559 4724 | |
| **1078** | 2 | USD011074 \| USD011239,006514-011962.pdf \| 006514-011962.pdf | 4561 4726 | |
| **1079** | 2 | USD011082 \| USD011680,006514-011962.pdf \| 006514-011962.pdf | 4569 5167 | |
| **1080** | 2 | USD011084 \| USD011797,006514-011962.pdf \| 006514-011962.pdf | 4571 5284 | |
| **1081** | 2 | USD011085 \| USD011799,006514-011962.pdf \| 006514-011962.pdf | 4572 5286 | |
| **1082** | 2 | USD011086 \| USD011800,006514-011962.pdf \| 006514-011962.pdf | 4573 5287 | |
| **1083** | 2 | USD011087 \| USD011801,006514-011962.pdf \| 006514-011962.pdf | 4574 5288 | |
| **1084** | 2 | USD011088 \| USD011802,006514-011962.pdf \| 006514-011962.pdf | 4575 5289 | |
| **1085** | 2 | USD011089 \| USD011803,006514-011962.pdf \| 006514-011962.pdf | 4576 5290 | |
| **1086** | 2 | USD011096 \| USD011805,006514-011962.pdf \| 006514-011962.pdf | 4583 5292 | |
| **1087** | 2 | USD011110 \| USD011812,006514-011962.pdf \| 006514-011962.pdf | 4597 5299 | |
| **1088** | 2 | USD011111 \| USD011813,006514-011962.pdf \| 006514-011962.pdf | 4598 5300 | |
| **1089** | 2 | USD011112 \| USD011814,006514-011962.pdf \| 006514-011962.pdf | 4599 5301 | |
| **1090** | 2 | USD011113 \| USD011806,006514-011962.pdf \| 006514-011962.pdf | 4600 5293 | |
| **1091** | 2 | USD011114 \| USD011807,006514-011962.pdf \| 006514-011962.pdf | 4601 5294 | |
| **1092** | 2 | USD011115 \| USD011808,006514-011962.pdf \| 006514-011962.pdf | 4602 5295 | |
| **1093** | 2 | USD011116 \| USD011809,006514-011962.pdf \| 006514-011962.pdf | 4603 5296 | |
| **1094** | 2 | USD011117 \| USD011810,006514-011962.pdf \| 006514-011962.pdf | 4604 5297 | |
| **1095** | 2 | USD011131 \| USD011831,006514-011962.pdf \| 006514-011962.pdf | 4618 5318 | |

| | | | | |
|---|---|---|---|---|
| **1096** | 2 | USD011132 \| USD011832,006514-011962.pdf \| 006514-011962.pdf | 4619 5319 | |
| **1097** | 2 | USD011133 \| USD011833,006514-011962.pdf \| 006514-011962.pdf | 4620 5320 | |
| **1098** | 2 | USD011134 \| USD011834,006514-011962.pdf \| 006514-011962.pdf | 4621 5321 | |
| **1099** | 2 | USD011135 \| USD011817,006514-011962.pdf \| 006514-011962.pdf | 4622 5304 | |
| **1100** | 2 | USD011136 \| USD011818,006514-011962.pdf \| 006514-011962.pdf | 4623 5305 | |
| **1101** | 2 | USD011137 \| USD011819,006514-011962.pdf \| 006514-011962.pdf | 4624 5306 | |
| **1102** | 2 | USD011142 \| USD011824,006514-011962.pdf \| 006514-011962.pdf | 4629 5311 | |
| **1103** | 2 | USD011143 \| USD011825,006514-011962.pdf \| 006514-011962.pdf | 4630 5312 | |
| **1104** | 2 | USD011167 \| USD011181,006514-011962.pdf \| 006514-011962.pdf | 4654 4668 | |
| **1105** | 2 | USD011185 \| USD011755,006514-011962.pdf \| 006514-011962.pdf | 4672 5242 | |
| **1106** | 2 | USD011186 \| USD011756,006514-011962.pdf \| 006514-011962.pdf | 4673 5243 | |
| **1107** | 2 | USD011211 \| USD011411,006514-011962.pdf \| 006514-011962.pdf | 4698 4898 | |
| **1108** | 2 | USD011245 \| USD011933,006514-011962.pdf \| 006514-011962.pdf | 4732 5420 | |
| **1109** | 2 | USD011246 \| USD011792,006514-011962.pdf \| 006514-011962.pdf | 4733 5279 | |
| **1110** | 2 | USD011257 \| USD011870,006514-011962.pdf \| 006514-011962.pdf | 4744 5357 | |
| **1111** | 2 | USD011307 \| USD011945,006514-011962.pdf \| 006514-011962.pdf | 4794 5432 | |
| **1112** | 2 | USD011308 \| USD011946,006514-011962.pdf \| 006514-011962.pdf | 4795 5433 | |
| **1113** | 2 | USD011309 \| USD011947,006514-011962.pdf \| 006514-011962.pdf | 4796 5434 | |
| **1114** | 2 | USD011310 \| USD011948,006514-011962.pdf \| 006514-011962.pdf | 4797 5435 | |
| **1115** | 2 | USD011311 \| USD011949,006514-011962.pdf \| 006514-011962.pdf | 4798 5436 | |
| **1116** | 2 | USD011312 \| USD011950,006514-011962.pdf \| 006514-011962.pdf | 4799 5437 | |
| **1117** | 2 | USD011313 \| USD011951,006514-011962.pdf \| 006514-011962.pdf | 4800 5438 | |
| **1118** | 2 | USD011316 \| USD011911,006514-011962.pdf \| 006514-011962.pdf | 4803 5398 | |
| **1119** | 2 | USD011317 \| USD011912,006514-011962.pdf \| 006514-011962.pdf | 4804 5399 | |
| **1120** | 2 | USD011318 \| USD011913,006514-011962.pdf \| 006514-011962.pdf | 4805 5400 | |
| **1121** | 2 | USD011329 \| USD011920,006514-011962.pdf \| 006514- | 4816 5407 | |

| | | | | |
|---|---|---|---|---|
| | | 011962.pdf | | |
| **1122** | 2 | USD011330 \| USD011921,006514-011962.pdf \| 006514-011962.pdf | 4817 5408 | |
| **1123** | 2 | USD011331 \| USD011922,006514-011962.pdf \| 006514-011962.pdf | 4818 5409 | |
| **1124** | 2 | USD011333 \| USD011816,006514-011962.pdf \| 006514-011962.pdf | 4820 5303 | |
| **1125** | 2 | USD011343 \| USD011590,006514-011962.pdf \| 006514-011962.pdf | 4830 5077 | |
| **1126** | 2 | USD011410 \| USD011494,006514-011962.pdf \| 006514-011962.pdf | 4897 4981 | |
| **1127** | 2 | USD011555 \| USD011693,006514-011962.pdf \| 006514-011962.pdf | 5042 5180 | |
| **1128** | 2 | USD011569 \| USD011573,006514-011962.pdf \| 006514-011962.pdf | 5056 5060 | |
| **1129** | 2 | USD011570 \| USD011574,006514-011962.pdf \| 006514-011962.pdf | 5057 5061 | |
| **1130** | 2 | USD011593 \| USD011597,006514-011962.pdf \| 006514-011962.pdf | 5080 5084 | |